# EXHIBIT 44

**STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

IN RE MYFORD TOUCH CONSUMER
LITIGATION,

                    Plaintiff

vs.

FORD MOTOR COMPANY

                    Defendant.

**CASE NO. 13-cv-3072-EMC**

---

**Expert Report of, Paul M. Taylor, Ph.D., P.E. on Merits Issues**

       I, Dr. Paul Taylor, hereby declare:

1. I am a Principal Engineer employed by Exponent, an engineering and scientific consulting firm, and am located in our Menlo Park, California office.  I joined Exponent (then known as Failure Analysis Associates, Inc.) in 1986 after completing my B.S., M.S., and Ph.D. in Mechanical Engineering.  I am a registered Professional Engineer in the State of California, license number 31069.  My experience at Exponent has included design and failure root-cause analyses of hundreds of products, including vehicles, and components and systems used in vehicles.  As part of my analyses of the real world performance of components and systems, I regularly review and analyze a variety of data, including databases maintained by automotive companies and government agencies.

2. Attached and marked as **Exhibit A** to this report is a copy of my current curriculum vitae.  My current billing rate is $395 per hour.  My testimony history for the past four years is provided as **Exhibit B.**  The materials reviewed are shown in **Exhibit C.**

3. The opinions in this report are provided to a reasonable degree of engineering certainty. I reserve the right to supplement this report and to expand or modify opinions based on review of additional material as it becomes available through any additional work by me or review of work performed by others. Since the Court has yet to rule on Plaintiffs' Motion for Class Certification, I reserve the right to modify or supplement this report based on the content of any eventual order on class certification issues. This would include any information or direction provided by the Court that relates to the subject matter of the opinions I have provided, or that I may be asked to provide as a result of the Court's order.

4. Although the Court has yet to rule on what, if any, class or classes will be certified, Plaintiffs have proposed 12 putative classes in their Motion for Class Certification, such as the following for Arizona:[1]

> All persons or entities who purchased or leased a Ford or a Lincoln vehicle in Arizona from Ford Motor Company or through a Ford Motor Company dealership before August 9, 2013, which vehicle was equipped with a MyFord Touch or MyLincoln Touch in-car communication and entertainment system ("Arizona Class").

Similar language was used for vehicles purchased or leased in the following 11 states: California, Colorado, Iowa, Massachusetts, New Jersey, New York, North Carolina, Ohio, Texas, Virginia, and Washington. Putative class member vehicles will be identified in this report as "Subject Vehicles," and the states identified in the Motion for Class Certification will be identified collectively as the "12 States." Should the Court certify a different class definition, I reserve the right to revise any data analyses based in part or in whole on the putative class definition (including but not limited to the state of sale, date of sale, type of sale, vehicle definition, place of purchase, current ownership, or other characteristics of the vehicle, purchaser or owner). For purposes of this report, the phrase "MyFord Touch" or the abbreviation "MFT" will also apply to vehicles with "MyLincoln Touch".

---

[1] Plaintiffs' Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities, *In Re MyFord Touch Consumer Litigation*, Case No. 13-cv-3072-EMC, pp. 1-4.

5. I was asked by counsel for Ford Motor Company to provide my analyses of the following issues:

   a. What are the counts and percentages of Subject Vehicles that currently have, or that originally had different groupings of MyFord Touch software versions, according to records available to Ford?

   b. As of the end of 2015, approximately how many miles have been driven by the Subject Vehicles, or all vehicles with MyFord Touch and sold before August 9, 2013, and approximately how many hours of driving do these miles represent?

   c. How many complaints to the National Highway Traffic Safety Administration's (NHTSA) Complaint Database claim that the drivers were involved in a crash arising from a problem or failure of the MyFord Touch system? Do these findings support a hypothesis that malfunctions of the MyFord Touch system pose an unreasonable safety hazard?

   d. For the North Carolina crash data on MyFord Touch-equipped vehicles sold before August 9, 2013, how many crashes had narratives that indicated the crash arose from a fault with or distraction caused by problems with the MyFord Touch system? Do these findings support a hypothesis that malfunctions of the MyFord Touch system pose an unreasonable safety hazard?

   e. Do vehicles equipped with the MyFord Touch system exhibit an increased risk of crash or injury when compared with similar vehicles not equipped with the MyFord Touch system? Do vehicles equipped with the MyFord Touch system exhibit an unreasonable safety hazard when compared with similar vehicles not equipped with the MyFord Touch system?

   f. In Ford's database on customer complaints, how many vehicles had records where an injury resulted from a crash attributable to a fault with or distraction by problems with the MyFord Touch system? Do these findings support a hypothesis that malfunctions of the MyFord Touch system pose an unreasonable safety hazard?

   g. In Ford's warranty database, what percentages of Subject Vehicles had no repair records, one or fewer repair records, two or fewer repair records, or three or fewer repair records related to the MyFord Touch system, excluding Owner Notification

Programs (ONPs)?  What percentages of Subject Vehicles had either a Ford-paid
potentially relevant MFT warranty repair or an ONP record related to the MFT?

h.  Further discussion and analysis of certain items discussed during my prior
deposition in this matter.[2]

**Software Version Calculations**

6.  To assess the versions of software currently installed in the Subject Vehicles, I relied
upon fields from databases produced by Ford in this matter, Bates stamp *WLN5
049023.accdb* and *WLN5 053795.accdb*.  These databases were represented as being
drawn from multiple sources, including NAVIS ("North American Vehicle Information
System") and GIVIS ("Global In-Vehicle Information Services"), and contain
information on the vehicle identification number ("VIN") of vehicles that are equipped
with MyFord Touch, the end-of-line date of production and original sale date, the state
where sold, and the version(s) of software installed on these vehicles.[3, 4]  In this report,
these databases will be referenced as the "Vehicle List" database.  The Vehicle List
database has two fields containing information on the software version, labeled
*CURRENT_SW_MV* and *AS_BUILT_SW_MV*.  It is my understanding that the field
labeled *AS_BUILT_SW_MV* may not always contain the original software version but
could in some instances reference a later version of the software if Ford understood an
update had been made and the update was reported to Ford.[5]  For my analyses of the
current software version, I compared the versions of software listed in the
*CURRENT_SW_MV* and *AS_BUILT_SW_MV* fields and used in my analysis whichever
field had the later version of software.  This would provide the most accurate picture
possible of what versions of the software are currently installed in the Subject Vehicles.

7.  Ford issued several Owner Notification Programs and mailed letters to owners informing
them that they could either bring their vehicle to a Ford dealer for a MyFord Touch

---

[2] Deposition of Paul Taylor, Ph.D., P.E., April 5, 2016.
[3] See letter from Janet Conigliaro, Esq. of Dykema Gossett PLLC (counsel for Ford) to Joseph
Kenney, Esq. of Chimicles & Tikellis LLP (counsel for Plaintiffs), September 15, 2015.
[4] See letter from Randall Edwards, Esq. of O'Melveny & Myers LLP (counsel for Ford) to Craig
Spiegel, Esq. of Hagens Berman Sobol Shapiro (counsel for Plaintiffs), January 22, 2016.
[5] See letter from Randall Edwards, Esq. of O'Melveny & Myers LLP (counsel for Ford) to Craig
Spiegel, Esq. of Hagens Berman Sobol Shapiro (counsel for Plaintiffs), February 9, 2016.

software upgrade, or upgrade the software themselves by downloading the latest version from a Ford website.[6] If owners successfully completed the upgrade themselves, they were instructed to complete the process by notifying Ford.[7] While some owners did this, it is likely that at least some others did not send notice back to Ford, meaning there are vehicles in the population that have a more recent version of the software than Ford's records reflect. The Vehicle List database would not contain records of the latest software version installed if owners upgraded on their own and: a) did not notify Ford, and b) did not have a Ford-paid software update subsequent to the update they performed on their own. Consequently, my estimates of the numbers and percentages of owners having different versions of software would overestimate the earlier versions and underestimate the later versions of software.

8. I performed analyses to quantify the numbers and percentages of Subject Vehicles having different versions of software as known to Ford. The versions of software used in my analyses were grouped as follows:

   a. Software versions V 1.08 – V 2.11 (BSquare was Lead Developer)

   b. Software versions V 3.0 – V 3.2 (Microsoft was Lead Developer, early versions)

   c. Software version V 3.5 (Microsoft Lead Developer, latest challenged version)

   d. Software version V 3.6 and later (Version not challenged in this case)

9. Figure 1 shows the numbers of Subject Vehicles grouped by known currently-installed versions of software. Figure 2 shows the same data plotted as a percentage of Subject Vehicles. About four out of five Subject Vehicles have version 3.5 or later currently installed. As discussed in paragraph 7, these data do not reflect software updates completed by owners who did not report their updates to Ford.

10. Figure 3 and Figure 4 show a more detailed breakdown, by month and year of sale, of the currently-installed versions of software as known by Ford. Figure 3 shows the counts of Subject Vehicles, and Figure 4 shows the percentages of Subject Vehicles sold each month having the different grouped versions of software.

---

[6] ONP 12A04 provided steps owners could take to access and install the software update themselves.
[7] To complete the process, according to the ONP 12A04 notice, owners were to report the successful installation online or by calling Ford at a number that was provided in the ONP instructions.

11. Figure 5 shows the percentages, by model, of vehicles having versions 3.5, or 3.6 or later software installed. As discussed in paragraph 7 above, these data do not reflect software updates completed by owners who did not report their updates to Ford.

12. These plots show that at least one quarter of the Subject Vehicles currently have known software versions (version 3.6 and later) that are excluded from the lawsuit. About 80% are known to have version 3.5 or later versions of software.

13. An analysis was made of the numbers and percentages of vehicles that had the different groupings of software versions at the time the vehicle was produced. For this analysis, groupings of originally installed software were based on the tabular history of MyFord Touch development (Jablonski Exhibit 1129) and the build date of the vehicle in the Vehicle List. The results of this analysis are shown in Figure 6.

14. Based on the originally installed software version and the currently known versions of software, the percentages of vehicles having upgrades were calculated for the different groupings of software versions. For this analysis, an upgrade was not counted if the software version was still within the same group (say going from version 2.1 to version 2.3), but was counted if the upgrade was to a different group (say going from version 2.1 to version 3.0). The results of this analysis are shown in Figure 7. The earliest versions of software had the greatest percentages of known upgrades.

15. I was also asked to estimate the number and percentage of Subject Vehicles (i.e. equipped with MyFord Touch and sold in one of the 12 states before August 9, 2013) that were sold with version 1.08 software. To perform this analysis, I relied upon the production date (PROD_DATE) and sold date (SOLD_DATE) fields from the Vehicle List database. Version 1.08 was superseded by version 2.03 as of November 11, 2010.[8] The number of Subject Vehicles sold before November 11, 2010 is 7,768, or 1.3% of the 588,607 Subject Vehicles. The number of Subject Vehicles built before November 11, 2010, whether or not they were sold by November 11, 2010, is 16,482, or 2.8%. Therefore, I estimate that between 7,768 and 16,482 of the Subject Vehicles, or between 1.3% and 2.8% of the Subject Vehicles, were sold with version 1.08 software.

---

[8] Deposition of Gary Jablonski, October 15, 2015, Exhibit 1129 ("Jablonski Exhibit 1129")



**Number of Subject Vehicles by Currently Known Software Version**

MFT Vehicles sold prior to August 9, 2013 in the 12 States

Notes: Data based on Vehicle List data, using most current software version listed for each VIN for vehicles with a known sale date and state. Does not include owner-updated systems unless the owner notified Ford of a successful update. The 12 states are AZ, CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 1.    Counts of Subject Vehicles grouped by currently known software version.



**Percent of Subject Vehicles by Currently Known Software Version**

MFT Vehicles sold prior to August 9, 2013 in the 12 States

Notes: Data based on Vehicle List data, using most current software version listed for each VIN for vehicles with a known sale date and state. Does not include owner-updated systems unless the owner notified Ford of a successful update. The 12 states are AZ, CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 2.      Percentages of Subject Vehicles grouped by currently known software version.

# Number of Subject Vehicles By Currently Known Software Version

## MFT Vehicles sold prior to August 9, 2013 in the 12 States



Notes: Data based on Vehicle List data, using most current software version listed for each VIN for vehicles with a known sale date and state. Does not include owner-updated systems unless the owner notified Ford of a successful update. The 12 states are AZ, CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 3.    Counts of Subject Vehicles grouped by current software version known to Ford and month-year of sale.

# Percent of Subject Vehicles by Currently Known Software Version

## MFT Vehicles sold prior to August 9, 2013 in the 12 States



Notes: Data based on Vehicle List data, using most current software version listed for each VIN for vehicles with a known sale date and state. Does not include owner-updated systems unless the owner notified Ford of a successful update. The 12 states are AZ, CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 4.     Percentages of Subject Vehicles grouped by current software version known to Ford and month-year of sale.



Figure 5.    Percentages of Subject Vehicles grouped by model known to Ford as having version 3.5 or version 3.6 and later software.



# Number of Subject Vehicles by Version of Software that was Originally Installed
## MFT Vehicles Sold Prior to August 9, 2013 in the 12 States

Notes: Data based on Vehicle List data. Software version based on production date and Exhibit 1129 to the deposition of Gary Jablonski. The 12 states are AZ, CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 6.     Counts and percentages of Subject Vehicles by the version of software that was originally installed.

# Percent of Subject Vehicles Having Currently Known Software Upgrades

## MFT Vehicles Sold Prior to August 9, 2013 in the 12 States



Notes: Data based on Vehicle List data. Upgrade based on production date and Exhibit 1129 to the deposition of Gary Jablonski and most current known software version. Does not include owner-updated systems unless the owner notified Ford of a successful update. The 12 states are AZ, CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 7.    Percent of Subject Vehicles having known software upgrades to a different version (grouped by versions).

**Miles and Hours Driven**

16. I was asked to estimate the numbers of miles and numbers of hours driven by the fleet of Subject Vehicles (i.e., vehicles in the 12 proposed class states), and by all vehicles with the MyFord Touch system that were sold nationwide prior to August 9, 2013. To perform this task, I considered data on the average miles driven by vehicles each year, the attrition rate of vehicles by age, and the estimated average speed at which vehicles are driven.

17. Data on the average mileage driven and attrition rate of vehicles, as a function of age and vehicle type, are available from the National Highway Traffic Safety Administration (NHTSA). The NHTSA published a technical report entitled *Vehicle Survivability and Travel Mileage Schedules* which includes tables on the attrition rate and mean travel miles per year of passenger cars and light trucks.[9] For these estimations, I used the table for passenger cars, which shows a lower yearly travel mileage than trucks. This would tend to underestimate the mileage driven. To perform the calculation, I performed the following steps:

   a. I counted the numbers of vehicles sold each month using the Vehicle List database. I did this for Subject Vehicles and for all vehicles sold in the United States that were equipped with the MyFord Touch system ("US Vehicles"). I included vehicles sold through July 31, 2013.[10]

   b. Using annual mileage data weighted by attrition,[11] for each age in months, I calculated the average miles that a vehicle of that age would have been driven through December 2015 starting from the month after the month of sale.

---

[9] *Vehicle Survivability and Travel Mileage Schedules*, DOT HS 809 952, US Department of Transportation National Highway Traffic Safety Administration, January 2006, Table 7, p. 22.

[10] A small percentage of vehicles were sold in August 2013 before the 9th. By not including these vehicles in the calculation, I am underestimating the miles and hours driven by the fleet of vehicles.

[11] Table 7 has a column entitled "Weighted Yearly Travel Miles", which is calculated as the product of the Estimated Vehicle miles traveled that year (column Estimated VMT) multiplied by the Estimated Survivability (percent of vehicles on the road), as discussed in page 2 of the Vehicle Survivability and Travel Mileage Schedule report. This column thus accounts for attrition of the fleet in the annual miles traveled.

    c.   I then multiplied the numbers of Subject Vehicles or US Vehicles sold each month by the average numbers of miles that those vehicles would have been driven.

    d.   To obtain total number of miles driven by the Subject Vehicles or US Vehicles, I summed up the miles driven for vehicles sold in each month.

18. To estimate the hours driven, I used the average speed of vehicles in miles per hour, as found in the Transportation Energy Data Book, which is about 31 mph.[12]  I then divided the estimated miles driven by the average speed in miles per hour to derive estimates of the numbers of hours driven.  A summary of the estimated miles and hours driven by the Subject Vehicles, and by US Vehicles sold before August 2013, through the end of 2015 is shown in Figure 8.  As of the date of this report, the estimated miles and hours would be higher since the vehicles have been driven for another seven months.

| Fleet | Estimated Miles Driven by Dec. 31, 2015 | Estimated Hours Driven by Dec. 31, 2015 |
|---|---|---|
| Subject Vehicles | 26,000,000,000 | 840,000,000 |
| US Vehicles with MyFord Touch Sold Before Aug. 2013 | 60,000,000,000 | 1,900,000,000 |

Figure 8.       Estimated miles and hours driven by the end of 2015 for the Subject Vehicles and for US Vehicles in the US with MyFord Touch.

**NHTSA VOQ Database**

19. The National Highway Traffic Safety Administration ("NHTSA") maintains a database of complaints they receive related to vehicle safety.  As NHTSA states on their website: "If you think you have a problem with your vehicle, tires, equipment or car seats, tell us about it.  Your complaints will help determine if a safety problem exists."[13]  This database contains data on complaints the NHTSA receives about vehicles or vehicle

---

[12] <u>Transportation Energy Data Book</u>: Edition 29, ORNL-6985, Oak Ridge National Laboratory, 2010, Table 8.16, page 8-20.
[13] http://www.safercar.gov/Vehicle+Owners

accessories.  In this report, this database will be called the "NHTSA VOQ" database, where VOQ stands for Vehicle Owners' Questionnaire.[14]   The NHTSA VOQ database is an appropriate database to search for empirical data on injury crashes relative to Plaintiffs' safety claims.  This database is maintained by NHTSA specifically to record complaints possibly related to vehicle safety, and is analyzed by the agency as part of its investigations into potential safety-related defects.  The database is structured to allow drivers to describe their concerns in their own words, and has additional fields specifically designated for identifying whether accidents or injuries were reported. Anyone can make a complaint, and complaints can be readily filed online, through the phone, or by mail.

20. I performed an analysis on the NHTSA VOQ database[15] by first identifying vehicles that might have the MyFord Touch system installed.  VINs are not required to be entered in the database, and for privacy reasons, the full VIN is not disclosed, so determining whether a specific vehicle in the complaint is equipped with the MyFord Touch system is generally not possible.  For this analysis, I included any model and model year combination, as listed in the database, which might have been equipped with a MyFord Touch system as an option.  I then queried this database two ways:

   a. Method 1: There is a field in the NHTSA VOQ database that contains a description of a component involved in the complaint.  This field has predefined component entries (it is not a free-form text field).  The component description field was queried for the keywords or letter combinations listed in the footnote.[16] Any record having one of these keywords or letter combinations was flagged.

   b. Method 2: There is a field in the NHTSA VOQ database that contains a description of the complaint.  This field is a free-form text field, and was queried

---

[14] The NHTSA VOQ database contains complaints that were submitted by a variety of communication channels, such as by letter, email, filling out an online questionnaire, or by phone call.  A complaint can be filled out online at the following website: https://www-odi.nhtsa.dot.gov/VehicleComplaint/
[15] For my analysis, the NHTSA VOQ database was downloaded on June 24, 2016.
[16] The keywords/letter combinations were: *SOFTWARE, NAVIG, RADIO, DEFROST, PHONE, INSTRUMENT*

for the keywords or letter combinations listed in the footnote.[17]  Any record having one of these keywords or letter combinations in the complaint description was flagged.

   c.  Duplicates of records found by combining the complaints found from these methods were removed. [18]

21. The NHTSA VOQ database has fields for recording a) whether the vehicle was reported to have been involved in a crash, b) the number of injuries (if any), c) the number of fatalities (if any), and d) whether medical attention was required.  Complaint records flagged as being potentially relevant (using the process described in the previous paragraph) were then screened to identify whether there was a reported crash, injury or fatality.  The complaint text of each record so flagged was individually read to ascertain whether a crash, injury or fatality resulted from use of, or failure of, the MyFord Touch system.  Of the 61 records of complaints flagged as reportedly involving a crash or resulting in an injury or fatality, none were associated with the MyFord Touch system.

22. Nationwide, over 1.3 million vehicles were sold with the MyFord Touch system before August 9, 2013.[19]  These vehicles have been driven about 60 billion miles for nearly 2 billion hours by the end of 2015.[20]  With that exposure, not a single complaint was received by the NHTSA claiming that a crash, injury or fatality actually resulted from a failure of the MyFord Touch or MyLincoln Touch system.  These findings do not support a hypothesis that the MyFord Touch system poses an unreasonable safety hazard.

---

[17] The keywords/letter combinations were: *CELL, NAVIG, SCREEN, MYTOUCH, MY TOUCH, MYFORD, MY FORD, MFT, MYLINCOLN, MY LINCOLN, MLT, ELECTRONIC, PHONE, DISTRACT, MOBIL, SYSTEM, ENTERTAIN, SYNC, GPS, SOFTWARE, RADIO, DEFROST, CAMERA, INFOTAIN, MP3, IPOD, MUSIC, TOUCH*
[18] The NHTSA VOQ database may have multiple records for a single complaint.  For example, if a complaint references a problem with both the fuel tank and with the brakes, there would be two records entered for the single complaint, where all the fields are identical (including the narrative describing the problem) except that the component description field may reference a different part. For the analysis in this report, a single complaint with multiple entries was treated as a single complaint.
[19] Source: Vehicle List database
[20] Source: See Figure 8

**North Carolina Crash Data Narrative Review**

23. Some, but not all, states maintain databases of vehicle crashes that are publicly available. North Carolina is unique in that it not only maintains a database of crashes that is publicly available, it also contains narratives of the crashes. Further, the North Carolina data contain the full VIN. The full VIN is needed to identify whether or not vehicles are equipped with MFT. The North Carolina database is an appropriate database to search for empirical data on crashes relative to Plaintiffs' safety claims because it contains narratives from an investigating officer into a crash, and the presence or absence of the MFT system can be ascertained using the full VIN and the Vehicle List database.

24. The North Carolina database of vehicle crashes will be called the "NC Crash Data." The NC Crash Data was queried for crashes that might possibly have resulted from a problem with, or failure of the MyFord Touch system. The search involved the following steps:

    a. The VINs for vehicles in the Vehicle List were matched to the VINs in the NC Crash Data. Any records in the NC Crash Data where the VINs were in the Vehicle List were identified.[21]

    b. Records of Vehicles in the NC Crash Data were further queried to identify potentially relevant records using the following criteria:

        i. Driver Distraction or Obscured Window were coded[22] as contributing factors to the crash, or

        ii. Keywords potentially related to the MyFord Touch system were found in the crash narrative. The keywords used were the same keywords employed in the NHTSA VOQ database complaint description inquiry.

    c. The screening described above identified 665 crash records of MFT-equipped vehicles, of which 515 were crash records of vehicles sold before August 9, 2013 and 150 were sold after August 9, 2013. The narrative for each of these crashes

---

[21] NC Crash Data was queried for crashes occurring in calendar years 2011-2014; calendar year 2014 was the latest year that I had available for the analysis.

[22] The Contributing Circumstances, Driver fields were searched for the following codes: 35-Driver distracted by electronic communication device (cell phone, texting, etc.), 36- Driver distracted by other electronic device (navigation device, DVD player, etc.), 37-Driver distracted by other inside the vehicle, 38-Driver distracted by external distraction (outside vehicle), 20-Inattention, 23-Driver distracted. The Vision Obstruction field was searched for the code: 1-Vehicle window(s) obscured.

was read to assess whether or not the crash resulted from a problem with the MFT system.  Examples of some of the narratives are shown in Figure 9.    A list of the 515 crash records for MFT-equipped vehicles sold before August 9, 2013 is appended as **<u>Exhibit D</u>**.  A review of these 515 NC Crash records found no crashes that related to a problem with the MFT system.  For reference purposes, the NC narratives of MFT-equipped vehicles sold after August 9, 2013 are shown in **<u>Exhibit E.</u>**

| Crash ID # | Model | Narrative Excerpts – Vehicles With MFT |
|---|---|---|
| 34044 | 2013 Edge (Driver 1) | 'DRIVER 1 STATED HE WAS OPERATING VEHICLE 1 ON SOUTH BLVD WHILE USING HIS CELL PHONE. DRIVER 1 STATED HE LOOKED DOWN FOR A FEW SECONDS AND STRUCK THE BACK OF VEHICLE 2…DRIVER 2 STATED THAT AFTER THE IMPACT DRIVER 1 CAME UP TO THEM AND APOLOGIZED SAYING HE WAS ON HIS PHONE… |
| 88860 | 2011 Explorer (Driver 1) | 'V2 WAS STOPPED IN THE TRAVEL LANE AT A RED LIGHT.  V1 WAS BEHIND V2.  DRIVER 1 STATED THAT HE WAS DISTRACTED AND SAW A VEHICLE BESIDE OF HIM MOVING.  HE REMOVED HIS FOOT FROM THE BRAKE AND DROVE INTO THE BACK OF V2. |
| 39694 | 2013 Explorer (Driver 1) | …WITNESS #1 STATED THAT HE WAS BEHIND VEHICLE #1 AND SAW DRIVER #1 WAS TEXTING ON HER PHONE. WITNESS #1 STATED THAT THE TRAFFIC SIGNAL HAD TURNED RED AND SAW THAT VEHICLE #1 HAD NOT STOPPED OR SLOW DOWN AND SAW THE COLLISION.WITNESS #2 STATED THE SAME STORY AND SAW VEHICLE #1 RUN THE RED LIGHT CAUSING THE COLLISION. |
| 33376 | 2012 Focus | 'THE VEHICLE WAS GETTING OFF US 421 NORTH AT S. STATE ST.  THE VEHICLE DID NOT STOP AT THE BOTTOM OF THE RAMP AT THE FLASHING RED LIGHT. INSTEAD OF STOPPING, IT CROSSED S. STATE ST. AND RAN OFF THE ROAD INTO A DITCH CAUSING THE VEHICLE TO FLIP OVER ON IT'S TOP BEFORE COMING TO  REST NEXT TO A TELEPHONE POLE… |
| 46585 | 2013 Fusion (D/2) | D/2 STATED HE WAS IN THE CENTER WEST BOUND LANE AND WAS GOING TO CONTINUE WEST ON 264A. D/2 STATED AS HE WAS GOING THROUGH THE INTERSECTION, V/1 STARTED MERGING FROM HIS RIGHT INTO HIS LANE AND HIT HIM. D/1 STATED SHE WAS IN THE CENTER LANE AND V/2 MERGED FROM THE LEFT HAND LANE INTO HER LANE AND HIT HER. CAMERA FOOTAGE FROM TRAFFIC CAMERA SHOWS V/1 AS IT WAS STOPPING JUST AFTER IMPACT AND IT APPEARS TO BE IN THE FAR RIGHT LANE. V/2 APPEARS TO BE TRAVELING DOWN THE CENTER LANE AND CONTINUES AFTER THE IMPACT. BOTH VEHICLES HAD MOVED INTO THE CRACKER BARREL PVA BEFORE MY ARRIVAL. |
| 258224 | 2013 Explorer (Driver #1) | …DRIVER # 1 STATED THAT SHE WAS BACKING WHEN SHE SAW THE OTHER CAR IN HER BACK UP CAMERA.  SHE THEN STOPPED AND THE OTHER CAR CONTINUED TO BACK AND HIT HER… |
| 202514 | 2012 Focus (V1) | …D2 STATED THAT SHE WAS TRAVELING DOWN US HWY 74 AND WAS BLINDED BY THE SUNLIGHT.  D2 STATED THAT SHE WENT TO ADJUST THE SUN SCREEN VISOR IN THE VEHICLE AND WHEN SHE LOOKED FORWARD.  V1 WAS STOPPED.  D2 STATED SHE APPLIED THE BRAKES ON V2 BUT THE VEHICLE FAILED TO STOP PRIOR TO COLLIDING WITH V1 CAUSING THE LISTED DAMAGE TO THE VEHICLES. |

Figure 9.        Sample narratives in the NC Crash Data that were captured using the driver distraction codes and/or keywords

25. For purposes of comparison, a few NC crash records for MY 2011-2013 Explorers, Edges, Fiestas, Fusions and Focus's without MyFord Touch were reviewed.  These records were identified by applying the same filters described in the preceding paragraph. The narratives that were reviewed for vehicles not equipped with the MyFord Touch system are shown in **Exhibit F**.

26. A review of the narratives (for both MyFord Touch and non-MyFord Touch vehicles) revealed a variety of reasons for distraction, including talking on a cell phone, texting, distractions outside the vehicle, drivers looking away from the road, or adjusting the

ventilation.[23]  None of the North Carolina crash records for Subject Vehicles referenced a problem with the MyFord Touch system.

**Crash Rate Analyses – North Carolina Data**

27. I was asked to assess whether the risk of a crash or the risk of a crash with injury for vehicles equipped with MyFord Touch was elevated with respect to a cohort set of Ford vehicles.  The most definitive way to conduct this analysis is to define a cohort set of vehicles of the same model and model year as the Subject Vehicles, but where the cohort vehicles were not equipped with MFT.  To perform this analysis, I identified model/model year combinations that were produced both with and without the MyFord Touch system.  Available were lists of VINs of vehicles with the MyFord Touch system, as well as lists of VINS for all Ford Explorer, Focus, Fusion, Edge, and Fiesta models for the model years listed below.[24]  From the available information, I identified the following combinations of Subject / cohort models for comparison:

   a. Model Year 2011: Explorer and Edge with MFT (Subject) and without MFT (Cohort) sold in North Carolina

   b. Model Year 2012: Explorer, Edge and Focus with MFT (Subject) and without MFT (Cohort) sold in North Carolina

   c. Model Year 2013: Explorer, Edge, Focus and Fusion with MFT (Subject) and without MFT (Cohort) sold in North Carolina

   d. Model Year 2014: Explorer, Focus, Fusion and Fiesta with MFT (Subject) and without MFT (Cohort) sold in North Carolina[25]

28. The rate analysis was performed using the following steps:

   a. The VINs of Subject Vehicles and cohort vehicles in each model year, sold before August 9, 2013 in North Carolina, were identified and tallied.

   b. For the VINs so identified, the NC Crash Data were queried to identify any crashes associated with those VINs.[26]

---

[23] The ventilation crash record occurred in a vehicle not equipped with MyFord Touch.
[24] These lists of VINs originated from NAVIS/AWS data.
[25] The Vehicle list did not identify any 2014 Edge vehicles sold in North Carolina before August 9, 2013.
[26] Crash data for calendar years 2011-2014 were queried.

c. The identified crashes were further analyzed to determine whether the crash was a frontal collision and whether any occupant injuries resulted from the crash.

d. The rates of crashes were calculated by dividing the number of crashes by the corresponding sales data. As an example, to calculate the crash rate for 2011 Subject Vehicles, the counts of crashes of 2011 Subject Vehicles sold in NC were divided by the number of 2011 Subject Vehicles sold in NC. A similar calculation was performed for the 2011 cohort vehicles.

e. The calculations were repeated for other model years, for injury crashes, for frontal crashes, and for frontal injury crashes.

29. The results of these analyses are shown in Figure 10 for all crashes (all and just injury) and Figure 11 for frontal crashes (all and just injury). The rates of crashes for Subject Vehicles are not elevated with respect to the rates of crashes for the cohort vehicles.

30. These analyses do not support the hypothesis that the risk of crashes for vehicles equipped with MyFord Touch is elevated with respect to cohort vehicles not equipped with MyFord Touch. These analyses also do not support the hypothesis that vehicles equipped with MyFord Touch present an unreasonable safety hazard when compared with cohort vehicles not equipped with MyFord Touch.

# Crashes as a Percent of Vehicles Sold in North Carolina
## North Carolina Crash Database





Notes: Includes the following models/model years: Ford Explorer (2011-2014), Edge (2011-2013), Focus (2012-2014), Fusion (2013-2014), and Fiesta (2014). The MyFord Touch system was available as an option in each of these model years for these models. The percentages are calculated as follows: denominators are the numbers of vehicles sold in North Carolina before August 9, 2013. Identification of whether a vehicle had the MyFord Touch system was from the Vehicle List database. VINs for non-MyFord Touch equipped vehicles were from NAVIS. The numerator data were those VINs from the denominators having a reported crash or reported injury crash in North Carolina in years 2011-2014. Excludes crashes where the vehicle was parked.

Figure 10.    North Carolina crash data: Crash rates and injury crash rates for Subject vehicles equipped with the MyFord Touch system and cohort Ford vehicles not equipped with the MyFord Touch system.

# Frontal Crashes as a Percent of Vehicles Sold in North Carolina
## North Carolina Crash Database





Notes: Includes the following models/model years: Ford Explorer (2011-2014), Edge (2011-2013), Focus (2012-2014), Fusion (2013-2014), and Fiesta (2014). The MyFord Touch system was available as an option in each of these model years for these models. The percentages are calculated as follows: denominators are the numbers of vehicles sold in North Carolina before August 9, 2013. Identification of whether a vehicle had the MyFord Touch system was from the Vehicle List database. VINs for non-MyFord Touch equipped vehicles were from NAVIS. The numerator data were those VINs from the denominators having a reported frontal crash or reported frontal injury crash in North Carolina in years 2011-2014. Excludes crashes where the vehicle was parked.

Figure 11. North Carolina crash data: Frontal crash rates and frontal injury crash rates for Subject vehicles equipped with the MyFord Touch system and cohort Ford vehicles not equipped with the MyFord Touch system.

**Crash Rate Analysis – Florida Data**

31. To assess whether the North Carolina findings would hold if evaluated for another state, another state crash database was queried. Of the available states with publicly available crash data and where a full VIN is available, Florida has the largest population of vehicles. Unlike North Carolina, Florida does not provide narratives in their data. The crash rate analyses described in the previous section were performed on the Florida Crash data; i.e. rates were calculated for all crash types (any crash or injury crash) and frontal crash types (any crash or injury crash).

32. The results of these analyses are shown in Figure 12 for all crashes (all crashes and injury crashes), and Figure 13 for frontal crashes (frontal crashes and frontal injury crashes). The rates of crashes for vehicles equipped with MyFord Touch are not elevated with respect to the rates of crashes for the cohort group of vehicles not equipped with MyFord Touch.

33. As with the North Carolina data, these analyses do not support the hypothesis that the risk of crashes for vehicles equipped with MyFord Touch are elevated with respect to cohort vehicles not equipped with MyFord Touch. These analyses also do not support the hypothesis that vehicles equipped with MyFord Touch present an unreasonable safety hazard when compared with cohort vehicles not equipped with MyFord Touch.

34. The similarity in the findings from the Florida and North Carolina state crash analyses suggest that these findings would hold true for other states as well.

Contains Confidential Information Subject to Protective Order



Notes: Includes the following models/model years: Ford Explorer (2011-2014), Edge (2011-2013), Focus (2012-2014), Fusion (2013-2014), and Fiesta (2014). The MyFord Touch system was available as an option in each of these model years for these models. The percentages are calculated as follows: denominators are the numbers of vehicles sold in Florida before August 9, 2013. Identification of whether a vehicle had the MyFord Touch system was from the Vehicle List database. VINs for non-MyFord Touch equipped vehicles were from NAVIS. The numerator data were those VINs from the denominators having a reported crash or reported crash with injury in Florida in years 2011-2014.

Figure 12.      Florida crash data: Crash rates and injury crash rates for Subject vehicles equipped with the MyFord Touch system and cohort Ford vehicles not equipped with the MyFord Touch system.



## Frontal Crashes as a Percent of Vehicles Sold in Florida
### Florida Crash Database

Notes: Includes the following models/model years: Ford Explorer (2011-2013), Edge (2011-2013), Focus (2012-2013), and Fusion (2013). The MyFord Touch system was available as an option in each of these model years for these models. The percentages are calculated as follows: denominators are the numbers of vehicles sold in Florida before August 9, 2013. Identification of whether a vehicle had the MyFord Touch system was from the Vehicle List database. VINs for non-MyFord Touch equipped vehicles were from NAVIS. The numerator data were those VINs from the denominators having a reported frontal impact point (initial impact point of 1, 2, 14) or reported frontal impact point crash with injury in Florida in years 2011-2014.

Figure 13.    Florida crash data: Frontal crash rates and frontal injury crash rates for Subject vehicles equipped with the MyFord Touch system and cohort Ford vehicles not equipped with the MyFord Touch system.

**FMC 360 Analysis**

35. I was also asked to perform an independent review of the Ford customer contact report database (FMC 360)[27] which was also provided to Plaintiffs, to determine whether any injuries had been reported as a result of a vehicle crash arising from a failure of the MyFord Touch system. FMC 360 contains records of communications with Ford regarding concerns with customers' vehicles, including issues related to the MFT. Some records in the FMC 360 database may contain references to vehicle accidents, or injuries arising from accidents, and therefore might provide data on injuries alleged to have occurred due to a malfunction of the MFT system. To perform this analysis, I developed a set of keywords[28] and searched the available data files for these keywords. Each of the records with a keyword hit was pulled. These records were individually read to assess whether a crash or accident was alleged as a result of a problem of the MyFord Touch system. For those records where a crash or accident was reported, the VINs were checked against Ford's list of vehicles equipped with MyFord Touch and sold before August 9, 2013. The review found zero claims of fatalities attributed to a MyFord Touch malfunction and only one minor claimed injury of a sore neck from backing into a fixed object because a rearview camera and/or rear backup sensor reportedly did not operate.[29] The presence of a single person alleging a crash with a minor injury for such a large population of vehicles (in excess of 1.3 million vehicles equipped with MFT and sold before August 9, 2013 operated for over 60 billion miles and 2 billion hours), does not support the hypothesis that the MyFord Touch system represents an unreasonable risk of injury.

---

[27] FMC 360 is the most recent system for maintaining records of contacts with customers. Data from the earlier system known as MORS (Master Owner Relations System) were also reviewed.
[28] The keywords used in my search were: *INJUR*, *HURT*, *HOSPITAL*, * KILL*, *FATAL*, *ACCIDENT*, *CRASH*, *COLLIS*, *COLLID*, *IMPACT*, * HIT*, *SMASH*, *SMACK*, *SWIPE*, *REAR?END*, *BACKED?INTO*, *BACKED?OVER*, where * could be any series of characters, and ? can be any single character.
[29] Plaintiffs asked me in deposition about a reported crash where a driver hit a tree stump after he pulled to the side of the road so he could attend to connecting his cell phone to MFT. The driver did not say he was distracted by the cell phone, but rather he pulled off to the side of the road so he could address the issue without distraction.

**Analysis of Repeat Ford-Paid Repairs in the Warranty Database**

36. I was asked to assess how many owners had repeat, Ford-paid repairs associated with their MyFord Touch system. For this analysis, I was asked to exclude repairs performed as part of an Owner Notification Program (ONP).

37. Ford issued several ONPs related to the MyFord Touch system. The ONP is also called a Customer Satisfaction Program, which is a type of Field Service Action (FSA). The goal of an ONP is to have customers complete a repair that is not safety related, or to receive an extension to the warranty for some component or system. The intention of an ONP is to reach all affected customers, even if they are not experiencing problems and seeking warranty repairs for those problems from a Ford dealer.

38. Ford produced data from the Analytical Warranty System ("AWS Data") that contained records of Ford-paid repairs potentially related to problems with the MyFord Touch system. AWS is a database containing records of all repair claims for which Ford has paid some or all of the costs, whether or not the repair was within the warranty period. Most repairs in the AWS are, in fact, covered under warranty. Some repairs are covered by Ford outside the warranty period (such as for goodwill). For this analysis, I included all repairs, even if they occurred outside the warranty period, which overstates the numbers of repeat Ford-paid warranty repairs.

39. To identify potentially relevant repairs, Ford pulled records having one of a number of Customer Concern Code/Vehicle Functional Group Codes related to the MyFord Touch system. Typically, ONP repairs in AWS do not have a Customer Concern Code, so they would not have been included in the data originally provided to Plaintiffs. For this analysis, the Subject Vehicles were identified in the AWS data by matching VINs to those in the Vehicle List.

40. A sampling of 400 records from the AWS data was reviewed to assess their relevance to this class action. Many records were found to be unrelated to the claimed concern. The sampled AWS records included hardware problems for components that were not part of the MyFord Touch software (e.g. speakers, wires, or antennae) or a software upgrade. Some narratives referenced an ONP and also had a qualifying Customer Concern Code.

41. It was noted that some repairs had a Dealer Name listed as "FORD COMPONENT SALES LLC", and typically had a Dealer RO# in the technician comments field. When a

hardware component of the customer's audio system must be serviced (e.g. radio, CD player, or tape deck), the dealer would remove the component and send it out for repair or replacement. This would result in two repair records, one for the dealer's time (and any ancillary parts), and one for the repair order (which typically is a materials-only repair). Approximately 16% of the records were identified as "FORD COMPONENT SALES LLC" repairs.

42. For the analysis, all repairs in the AWS data provided by Ford were included, other than (A) duplicative repairs identified by "FORD COMPONENT SALES LLC" in the Dealer name field, and (B) repairs that occurred before the vehicle was sold (about 13% of the records). Owners who upgraded the software themselves are also not represented in the data since the upgrade was not a Ford-paid repair. No effort was made to remove any records that referenced an ONP in the narrative. Even though many of the records in the supplied AWS Data were not associated with software updates or problems with the software, they were included in the analysis.

43. To perform the analysis, the Subject Vehicle VINs were first identified. Then the numbers of repairs in the supplied AWS Data were counted for each of the Subject Vehicle VINs. Tallies were made for Subject Vehicles having no records in the AWS Data provided, and Subject Vehicles having one or fewer, two or fewer, or three or fewer repair records in the AWS data provided. The results of this analysis are shown in Figure 14. Using the methodology described and the data provided, the majority (77%) of Subject Vehicles had no Ford-paid repairs potentially related to their MyFord Touch system. Even a smaller percentage of Subject Vehicles had multiple repairs potentially related to their MyFord Touch system.

44. In addition, I received ONP records relating to the MFT system from Ford's Analytical Warranty System (AWS). Combining these records with the AWS records described in the preceding paragraphs, I calculated the percentage of Subject Vehicles that had either an ONP service record or other Ford-paid repair potentially related to the MFT. From this analysis, 59% of the Subject Vehicles had a record of a Ford-paid ONP service or other potentially relevant Ford-paid warranty repair, and 41% did not.



**Percentages of Subject Vehicles Having No or Few
Repairs Potentially Related to MyFord Touch**
Claims Based on Customer Concern Codes
MFT Vehicles Sold Prior to August 9, 2013 in the 12 States

Notes: Includes vehicles with known sale date and state. Percentages are based on repairs in AWS
having one or more of the CCC codes used to identify potential problems with the MyFord Touch system.
Not all AWS records so identified actually relate to the alleged software concern. The 12 states are AZ,
CA, CO, IA, MA, NC, NJ, NY, OH, TX, VA, WA.

Figure 14.    Percentages of Subject Vehicles having different numbers of AWS repairs
potentially related to the MyFord Touch system, excluding ONP repairs.

**Discussion of Deposition Items**

45. During my deposition, I was presented with various records associated with a NHTSA Complaint (VOQ # 10567266), and included as Exhibits 17-19 to my deposition. I was asked about repair records shown in the NHTSA complaint file for MyFord Touch-related concerns that were not within the Analytical Warranty System (AWS) records previously supplied to Plaintiffs and that I had analyzed as part of my report. Those AWS records did not include records of ONP repairs where the Customer Concern Code was absent. At the time of my deposition, I was not able to identify why one repair record dated 4/5/12 (invoice date 4/17/12) was not in the AWS records supplied to Plaintiffs.[30] Since my deposition, I have received ONP records for the Subject Vehicles. This repair on 4/5/12, which was not in the original AWS records supplied to Plaintiffs, was found in the recently supplied AWS ONP data. The repair on 4/5/12was covered under an ONP (the transaction code was 12M01). The Customer Concern Code for this repair was listed as "*", consistent with how ONPs are generally reported in AWS, and thus would not have been among the original records supplied to Plaintiffs and myself. To the extent that the deposition discussion on the 4/5/12 repair was intended to infer that the AWS database was deficient because Plaintiffs' had not located this record, that inference is not supported.
46. During my deposition, Plaintiff showed me a printout of an FMC 360 record alleging an accident involving a model year 2014 Escape (provided as Exhibit 9 to my deposition). I was asked questions about this document and provided the opinion that this vehicle would not likely be in the proposed class because it was not sold during the time period encompassed within the putative class definition. Since the time of my deposition, I have been able to determine, through commercially available subscription data (MotorcraftService and CARFAX)[31] that this vehicle was indeed built and sold in 2014, which is outside the putative class period. A copy of the MotorcraftService and CARFAX records are included as **Exhibit G.** The MotorcraftService record also identifies that the vehicle was built with SYNC Generation 1, V4, which is not included

[30] Taylor Deposition, page 305 line 22 to page 306 line 15.
[31] www.motorcraftservice.com, www.carfax.com

in Plaintiff's putative class. This vehicle is also not within the list of vehicles equipped with MyFord Touch.

47. During my deposition, Plaintiff showed to me a printout of an FMC 360 record alleging an accident of a model year 2013 Edge (provided as Exhibit 10 to my deposition). There was a discussion involving this record during my deposition.[32] During the discussion, I pointed out to the Plaintiffs' attorney that the record did not mention the MyFord Touch system, and that the reported camera failure was not necessarily related to an MFT failure. After my deposition, I was able to check the VIN listed for this vehicle against the list of vehicles equipped with MFT and found that this vehicle was not equipped with MFT. Therefore, my concern that the reported camera problem may not be associated with a failure of the MFT system was supported and justified. For completeness, I queried the MotorcraftService data and found that this vehicle was equipped with SYNC Generation 1 V3, which is not one of the SYNC generations included in Plaintiff's putative class. A copy of the MotorcraftService record is included as **Exhibit H.**

48. I was asked about my knowledge of a malfunction of the MFT preventing the driver from defrosting (defogging) windows, and responded that it was my understanding from counsel that vehicles had a mechanical way to defog windows.[33] I have since received a declaration by Kenneth Williams that confirms my understanding. Mr. Williams states "An FMVSS standard did regulate certain climate control features, but any climate control button regulated by the FMVSS standard was available outside of the MFT system. The MFT system's climate controls are redundant to the external controls of the climate features and serve only as a convenience feature."[34] FMVSS 103, entitled "Windshield defrosting and defogging systems"[35] regulates the requirements for windshield defrosting and defogging and, according to Mr. Williams, all Subject Vehicles would have had a control available outside of the MFT system.

---

[32] Taylor depo., page 203 line 4 through page 209 line 25.

[33] Taylor depo., page 135, line 5 – page 136 line 20.

[34] Declaration of Kenneth Williams, Case No. CV 13-3072-EMC, March 15, 2016, ¶7.

[35] See http://www.nhtsa.gov/cars/rules/import/FMVSS/

Executed this 1st day of August, 2016, Menlo Park, CA.

_____
Paul M. Taylor, Ph.D., P.E.

**Exhibit A**

**CV of Paul Taylor, Ph.D., P.E.**

**Paul M. Taylor, Ph.D., P.E.**
**Principal Engineer**

**Professional Profile**

Dr. Paul Taylor is a Principal Engineer at Exponent, specializing in the investigation and analysis of products and systems in the consumer, transportation, and industrial environments. His practice focuses on the investigation of accidents involving consumer products, vehicles, or industrial equipment, and concerns relating to the mechanical design of parts or systems, such as automotive components. Dr. Taylor's practice areas include fire cause and origin, liquid and gas flow, heat transfer, and vibration and mechanics. He regularly performs analyses of warranty and accident databases during his evaluations of the real world performance of products, particularly in automotive applications. His engineering work includes laboratory investigations and experiments, such as accident reconstruction and vehicle testing.

Prior to joining Exponent, Dr. Taylor was an independent consultant.

**Academic Credentials and Professional Honors**

Ph.D., Mechanical Engineering, Stanford University, 1986
M.S., Mechanical Engineering, Stanford University, 1979
B.S., Mechanical Engineering, Rensselaer Polytechnic Institute (*cum laude*), 1978

Stanford University Fellowship; Tau Beta Pi; Pi Tau Sigma

**Licenses and Registrations**

Registered Professional Mechanical Engineer, California, #31069

OSHA 40-Hour Certification, Hazardous Waste Operations and Emergency Response Training; OSHA Supervisory Training

**Patents**

Patent 5,651,810: Apparatus and method for filtering and sampling airborne respiratory contaminants.

## Publications

Mikolajczak CJ, Taylor PM.  A method for assessing the potential for a dermal burn hazard from malfunctioning consumer electronic devices.  J Burn Care Res 2008; 29(2):338–345.

Flaherty DK, Taylor PM, Hopkins WE, Holland ME, Schlueter DP.  A new mask filter cartridge used to determine applicator inhalation exposure to an alachlor herbicide (Lasso®) during normal spraying operations.  J Occupat Env Med 1995; 37(9).

McCarthy GE, Taylor PM.  The effect of sample width on burn rate in Federal Motor Vehicle Safety Standard 302 testing.  Proceedings, American Society of Mechanical Engineers Winter Annual Meeting, SERA-Vol. 2, Safety Engineering and Risk Analysis, November 1994.

Taylor P, Dudek R, Flaherty D, Kaempfe.  Evaluation of two instruments for the measurement of aerosols.  J Aerosol Sci 1994; 25(2):419–423.

McCarthy GE, Taylor PM, Kendall GR, Aboba BD, Subbaiah MV.  Review of selected computational programs for atmospheric dispersion.  Proceedings, 5th American Institute of Aeronautics and Astronautics/American Society of Mechanical Engineers Thermophysics and Heat Transfer Conf., Seattle, WA, June 1990.

Taylor PM.  The dynamics and damping of formed metal bellows.  Ph.D. Thesis, Stanford University, June 1986.

## Presentations

Adler D, Taylor PM.  A procedure for obtaining velocity vector from two high response impact pressure probes.  14th Israel Conference on Mechanical Engineering, Technion—Israel Institute of Technology, Haifa, Israel, 1980.

## Reports

Mikolajczak CJ, Taylor P, Heberer C.  Cell phone usage at gasoline stations.  Exponent Failure Analysis Associates, Inc., December 1999.

McCarthy G, Marble F, Taylor P, Malladi S.  Flow and water quality computations in a canal with closed ends.  Exponent Failure Analysis Associates, Inc., March 1996.

Taylor PM, Lee J, et al.  Final report, TWT reliability improvement study.  TMEC-152, December 1984.

Taylor PM, Shitzer A, Cohen Y, Stotter A.  Cooling methods for inland power stations, Part I. Energy Engineering Center, Technion, Report EEC-102, June 1980.

**Professional Affiliations**

- American Society of Mechanical Engineers (member)
- National Fire Protection Association (member)

**Exhibit B**

**Testimony History for the Past Four Years**

| Case Title | Deposition / Trial/Hearing | Date |
|---|---|---|
| In Re MyFord Touch Consumer Litigation | Deposition | 4/16 |
| Sanchez-Knutson v. Ford | Deposition | 1/16 |
| Schmidt v. Ford | Deposition | 10/15 |
| Butler v. Sears | Deposition | 10/15 |
| Walden v. Chrysler | Hearing | 4/15 |
| Coba v. Ford | Deposition | 3/15 |
| Glazer v. Whirlpool | Trial | 10/14 |
| Walden v. Chrysler | Deposition | 10/14 |
| Degrinis v. Ford | Trial | 9/14 |
| Mickens v. Ford | Deposition | 4/14 |
| Degrinis v. Ford | Deposition | 4/14 |
| Alberto v. Toyota | Deposition | 9/13 |
| St. John v. Toyota | Deposition | 7/13 |
| Daniel v. Ford | Deposition | 4/13 |
| Perko v. Ford | Deposition | 11/12 |
| Van Alfen v. Toyota & Toyota Economic Loss MDL | Deposition | 9/12 |
| Custom Underground v. Ford | Deposition | 3/12 |
| Whirlpool Corp. Front Loading Washer Products Liability Litigation | Deposition | 3/10 5/13 8/13 |

**Billing Rate:** $395/hr

Contains Confidential Information Subject to Protective Order

**Exhibit C**
**List of Materials Reviewed or Relied Upon**

**Pleadings**

Plaintiffs' Notice of Motion and Motion for Class Certification; Memorandum of Points and
Authorities, *In Re MyFord Touch Consumer Litigation* , Case No. 13-cv-3072-EMC,
U.S.D.C. Northern District of California, San Francisco, 1/28/16 and Exhibits 1-195

Declaration of Steve W. Berman in Support of Plaintiffs' Motion for Class Certification, *In Re
MyFord Touch Consumer Litigation* , Case No. 13-cv-3072-EMC, U.S.D.C. Northern
District of California, San Francisco, 1/28/16

Declaration of Kenneth Williams, *In Re MyFord Touch Consumer Litigation*, Case No. 13-cv-
3072-EMC, U.S.D.C. Northern District of California, San Francisco, 3/15/16

Ford Motor Company's Amended Responses to Plaintiffs' First Interrogatories to Ford Motor
Company, *In Re MyFord Touch Consumer Litigation*, Case No. 13-cv-3072-EMC,
U.S.D.C. Northern District of California, San Francisco, 12/9/15

**Depositions and Exhibits (Plaintiffs)**
Connell, Jason, 3/11/15
Creed III, William Carey, 11/19/14
D'Aguanno, Joseph, 5/27/15
Ervin, Michael, 5/15/15
Fink, Daniel, 3/13/15
Kirchoff, Leif, 8/6/15
Knox, Chris (Center for Defensive Driving), 11/11/14
Matlin, Joshua, 5/2/15
Miller, Jeffrey, 1/17/15
Miller-Jones, Henry, 11/7/14
Miskell, Jerome, 7/22/15
Mitchell, Thomas, 5/28/15
Purcell, Nuala, 1/16/15
Rizzo, Russell, 11/15/14
Rodriquez, Jose Randy, 4/9/15
Rosser, Grif, 11/13/14
Sheerin Jr, James, 5/13/15
Thomas-Maskrey, Darcy, 2/20/15
Watson Jr., Richard Decker, 12/18/14
Whalen, Jennifer, 11/11/14

**Deposition and Exhibits**
Jablonski, Gary, 10/15/15
Exhibit only:  #1103 to deposition of Westra
Taylor, Paul, 4/5/16

**Declarations and Reports**
Rosenberg, Craig, "Human Factors Evaluation of MyFord Touch," 11/30/15
Smith, Daniel, "Expert Report of Daniel Smith in Support of Plaintiff's Motion for Class
    Certification," 11/24/15

**MFT Inspection Reports (Plaintiff Vehicles)**
Center for Defensive Driving (CDD), 2/24/15
Connell, 1/28/15
Creed, 1/14/15
D'Aguanno, 7/14/15
Fink, 5/18/15
Kirchoff, 10/12/15
Miller, 2/5/15
Miller, 2/5/15 (Amended)
Miller-Jones, 5/20/15
Miskell, 7/31/15
Mitchell (Lincoln MKX), 9/3/15
Mitchell (Lincoln MKZ), 9/3/15
Rizzo, 7/31/14
Rodriguez, 715/15 (Amended)
Rodriguez, 7/15/15
Sheerin, 7/28/15
Thomas-Maskrey, 2/25/15
Watson, 2/24/15
Whalen, 5/28/15

**Manuals**
Owner Guide, 2012 Ford Edge, 2012 HMI-1 Gen 2 Supplement, 4th Printing
Ford SYNC Guide, 2012 SYNC/MGM Supplement, 2nd Printing

**Ford Databases**
2011_Ford_Explorer_VIN13347.pdf
2011_Lincoln_MKX_VINJ04499.pdf
2011_Lincoln_MKX_VINJ06550.pdf
2012_Ford_Focus_VIN114235.pdf
2013_Ford_C-MAX_VIN504921.pdf
2013_Ford_Escape_VINB69260.pdf
2013_Ford_Explorer_VINA12906.pdf
2013_Ford_Explorer_VINA66812.pdf
2013_Ford_Explorer_VINB43633.pdf
2013_Ford_F-150_VINB37760.pdf
2013_Ford_F-250_VINA56501.pdf
2013_Ford_Flex_VIND08703.pdf
2013_Ford_Fusion_VIN210976.pdf
2013_Ford_Fusion_VIN289396.pdf
2014_Lincoln_MKZ_VIN815376.pdf

CLMLS834.CSV
CLMLS835.CSV
CLMLS836.CSV
CLMLS837.CSV
CLMLS838.CSV
CLMLS839.CSV
CLMLS840.CSV
CLMLS841.CSV
WLN3 025104.pdf
WLN3 053169.pdf
WLN3 057164.pdf
WLN3 057396.pdf
WLN3 064627.pdf
WLN3 271293.01.csv
WLN3 271293.02.csv
WLN3 271293.03.csv
WLN3 271293.04.csv
WLN3 271293.05.csv
WLN3 271893.pdf
WLN3 275642.pdf
WLN3 277251.pdf
WLN3 289826.pdf
WLN3 296210.pdf
WLN3 296398.pdf
WLN3 296742.pdf
WLN3 296753.pdf
WLN4 093195.01.csv
WLN4 093195.02.csv
WLN4 093195.03.csv
WLN4 093195.04.csv
WLN4 093195.pdf
WLN4 099043.pdf
WLN4 100946.pdf
WLN4 116704.pdf
WLN5 020924.01.csv
WLN5 020924.02.csv
WLN5 020924.03.csv
WLN5 020924.04.csv
WLN5 020924.05.csv
WLN5 020924.06.csv
WLN5 020924.07.csv
WLN5 020924.08.csv
WLN5 049023.accdb
WLN5 049024.1.csv
WLN5 049024.pdf
WLN5 053795.accdb

WLN5 053796.xls
VINs of non-MFT Vehicles (from NAVIS/AWS) sold in NC and FL: Edge, Explorer, Focus, Fusion, Fiesta
2011-2014 Explorer-Edge-MKX.csv
2012-2014 Focus.csv
2013-2014 CMax-Flex-Escape-F150-Fusion-Taurus-MKT-MKZ-MKS.csv
2367.csv
2368.csv
2369.csv
2370.csv
2371.csv
2372.csv
2373.csv
2374.csv
2375.csv
2376.csv
2377.csv
2378.csv
2379.csv
2380.csv
2381.csv
2382.csv
ONP Repair data, through May 31, 2016

**Other Databases**
Florida Traffic Crash Database, 2011-2014
North Carolina Crash Database, 2011-2014
U.S. Dept. of Transportation, NHTSA/ODI, Complaints Downloaded June 24, 2016

**TSBs, Recalls and ONPs**
ONP 10B20 Dealer letter
ONP 11A02 Superseded by 12A04
ONP 11A03 Superseded by 12A04
ONP 12M02 warranty extension
ONP 13A01 Dealer letter
Memo to U.S. Ford and Lincoln Dealers, Customer Satisfaction Program 12M01, 3/6/12
Memo to U.S. Ford and Lincoln Dealers, Supplement #4 to Customer Satisfaction Program
      12A04, 8/9/13
Memo to U.S. Ford and Lincoln Dealers, Supplement #3 to Customer Satisfaction Program
      11A01, 2/3/14
Customer Satisfaction Program 12M01, Supplement #3, and Attachments, 1/6/16
Memo to U.S. Ford and Lincoln Dealers, Customer Satisfaction Program 10B20, 1/7/11
TSB's:
      11-7-24, 2011 Ford Edge, Explorer, 7/22/11
      12-11-1, 2011-2013 Ford and Lincoln Models, 11/5/12
      12-11-2, 2010-2012 Ford, Lincoln, and Mercury Models, 11/15/12

**Technical References**

State of Florida Dept. of Highway Safety and Motor Vehicles, "Instructions for Completing the Florida Uniform Traffic Crash Report Forms", HSMV90010S, March 2015

North Carolina Dept. of Transportation, Division of Motor Vehicles, "DMV 349 Crash Report Data Element Dictionary," January 29, 2015

Oak Ridge National Laboratory, Center for Transportation Analysis, "Transportation Energy Data Book: Edition 29," ORNL-6985, July 2010

National Highway Traffic Safety Administration, National Center for Statistics and Analysis, "Vehicle Survivability and Travel Mileage Schedules," DOT-HS-809-952, January 2006

U.S. Department of Transportation, NHTSA, Laboratory Test Procedure for FMVSS 103, Windshield Defrosting and Defogging Systems, TP-103-13, June 26, 1996.

U.S. Department of Transportation, MHTSA, Federal Motor Vehicle Safety Standards and Regulations, Listing of Standards

**Miscellaneous**

Letter from Janet L. Conigliaro of Dykema Gossett PLLC to Joseph B. Kenney of Chimicles & Tikellis, LLP, dated 9/15/15

Letter from Randall W. Edwards of O'Melveny & Myers LLP to Craig Spiegel of Hagens Berman Sobol Shapiro, dated 2/9/16

Letter from Randall W. Edwards of O'Melveny & Myers LLP to Craig Spiegel of Hagens Berman Sobol Shapiro, dated 1/22/16

Build Information from MotorcraftService for VIN 1FMCU0GX1EUE46321

Build Information from MotorcraftService for VIN 2FMDK3JC3DBB28528

CARFAX for VIN 1FMCU0GX1EUE46321

CARFAX for VIN 2FMDK3JC3DBB28528

Contains Confidential Information Subject to Protective Order

**Exhibit D**
**515 Crash Records from NC for Ford Vehicles with MFT Sold Before August 9, 2013**

**North Carolina Crash narratives for model year 2011-2014 Ford vehicles with MFT sold before August 9, 2013**

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|----------|----------|--------|-------|-----|-----|-----------|----------------|
| 33376 | 2012 | 1 | Focus | 2012 | 1FAHP3N2 3CL125528 | 5/18/11 | THE VEHICLE WAS GETTING OFF US 421 NORTH AT S. STATE ST.  THE VEHICLE DID NOT STOP AT THE BOTTOM OF THE RAMP AT THE FLASHING RED LIGHT. INSTEAD OF STOPPING, IT CROSSED S. STATE ST. AND RAN OFF THE ROAD INTO A DITCH CAUSING THE VEHICLE TO FLIP OVER ON IT'S TOP BEFORE COMING TO  REST NEXT TO A TELEPHONE POLE. THERE WERE NO SKID MARKS VISIBLE. IT DID NOT APPEAR THAT THE DRIVER TRIED TO SLOW DOWN BEFORE RUNNING OFF THE ROAD INTO THE DITCH.  I ESTIMATED THE VEHICLE'S SPEED AT 45MPH AT THE MOMENT OF IMPACT.  THE DRIVER OF THE VEHICLE TOLD ME HE HAD TOO MUCH TO DRINK AND THERE WAS A STRONG ODOR OF ALCOHOL AS SOON AS HE GOT OUT OF THE VEHICLE AND STARTED SPEAKING WITH ME. |
| 34044 | 2013 | 1 | Edge | 2011 | 2FMDK3KC 6BBB4998 3 | 7/5/11 | DRIVER 1 STATED HE WAS OPERATING VEHICLE 1 ON SOUTH BLVD WHILE USING HIS CELL PHONE. DRIVER 1 STATED HE LOOKED DOWN FOR A FEW SECONDS AND STRUCK THE BACK OF VEHICLE 2. DRIVER 1 STATED HE WAS TRAVELING AT ABOUT 5 MPH AT TIME OF IMPACT AND BARELY BUMPED VEHICLE 2. DRIVER 2 STATED HE WAS OPERATING VEHICLE 2 ON SOUTH BLVD AND WAS STOPPED IN TRAFFIC. DRIVER 2 STATED VEHICLE 1 STRUCK THE BACK OF VEHICLE 2 CAUSING DAMAGE THE REAR BUMPER OF VEHICLE. DRIVER 2 AND PASSENGER 2 STATED THAT THE IMPACT CAUSED HEADACHE AND PAIN. NO ONE TRANSPORTED OR WANTING MEDIC TO CHECK ON SCENE FOR THE INJURIES. DRIVER 2 STATED THAT AFTER THE IMPACT DRIVER 1 CAME UP TO THEM AND APOLOGIZED SAYING HE WAS ON HIS PHONE. OFFICER SAW THE FRONT PERSONAL PLASTIC PLATE SCREWED ONTO VEHICLE 1 WAS BROKEN. THE SCREWS ON THE FRONT OF VEHICLE 1 MADE VISIBLE MARKS ON THE REAR BUMPER OF VEHICLE 2. |
| 39694 | 2013 | 1 | Explorer | 2013 | 1FM5K7D8 4DGA7392 4 | 6/23/12 | DRIVER #1 STATED THAT SHE HAD THE GREEN LIGHT ON HER DIRECTION AND WAS GOING THROUGH THE INTERSECTION WHEN HER VEHICLE WAS STRUCK BY VEHICLE #2.DRIVER #2 STATED THAT SHE WAS MAKING A LEFT TURN FROM BROOKSHIRE BLVD ONTO BELLHAVEN BLVD WHEN VEHICLE #1 RAN THE TRAFFIC LIGHT COLLIDING INTO HER VEHICLE. DRIVER #2 STATED THAT HER TRAFFIC SIGNAL WAS GREEN.WITNESS #1 STATED THAT HE WAS BEHIND VEHICLE #1 AND SAW DRIVER #1 WAS TEXTING ON HER PHONE. WITNESS #1 STATED THAT THE TRAFFIC SIGNAL HAD TURNED RED AND SAW THAT VEHICLE #1 HAD NOT STOPPED OR SLOW DOWN AND SAW THE COLLISION.WITNESS #2 STATED THE SAME STORY AND SAW VEHICLE #1 RUN THE RED LIGHT CAUSING THE COLLISION. |
| 43664 | 2012 | 2 | Edge | 2012 | 2FMDK3JC 3CBA1137 0 | 10/1/11 | THE DRIVER OF V1 STATED THAT HE LOOKED BACK AT THE CHILDREN WHO WERE FUSSING IN THE REAR SEAT WHEN HE LOOKED BACK TRAFFIC HAD STOPPED IN FRONT OF HIM AND HE COULD NOT  STOP[ STRIKING THE VEHICLE IN FRONT OF HIM THE DRIVE ROF V2 STATED THAT HE HAD STOPPED FOR TRAFFIC HE SAW THE CAR COMING UP BEHIND HIM IT APPEARED TO BE TRAVELING AT A HIGHER RATE OF SPEED AND HE DID NOT THINK HE WOULD BE ABLE TO STOP HE ATTEMPTED TO MOVE FORWARD AND THE THE MIDDEL LANE TO AVOID BEGIN STRUCK WHEN THE VEHICLE STRUCK HIM THE INVESTIGATION REVEALED THAT V1'S DRIVER WAS DISTRACTED AND THEN FAILED TO  REDUCE SPEED TO AVOID STRIKING V2 IN THE RIGHT REAR NO COMPLAINTS OF INJURIES BY ANY  PARTIES EMS ARRIVED ANDW AS REFUSED NOTHING FURTHER |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 46585 | 2013 | 2 | Fusion | 2013 | 3FA6P0LU3DR198072 | 2/22/13 | D/2 STATED HE WAS IN THE CENTER WEST BOUND LANE AND WAS GOING TO CONTINUE WEST ON 264A. D/2 STATED AS HE WAS GOING THROUGH THE INTERSECTION, V/1 STARTED MERGING FROM HIS RIGHT INTO HIS LANE AND HIT HIM. D/1 STATED SHE WAS IN THE CENTER LANE AND V/2 MERGED FROM THE LEFT HAND LANE INTO HER LANE AND HIT HER. CAMERA FOOTAGE FROM TRAFFIC CAMERA SHOWS V/1 AS IT WAS STOPPING JUST AFTER IMPACT AND IT APPEARS TO BE IN THE FAR RIGHT LANE. V/2 APPEARS TO BE TRAVELING DOWN THE CENTER LANE AND CONTINUES AFTER THE IMPACT. BOTH VEHICLES HAD MOVED INTO THE CRACKER BARREL PVA BEFORE MY ARRIVAL. |
| 67973 | 2013 | 2 | Ford 500/Taurus | 2013 | 1FAHP2F8XDG158985 | 9/27/12 | UNIT 1 AND UNIT 3 WERE PARKED IN THE PVA OF 3457 HILLSBOROUGH WHEN THEY WERE STRUCK BY UNIT 2, WHICH WAS ATTEMPTING TO PARK IN THE PARKING STALL NEXT TO UNIT 1 AND ACROSS FROM UNIT 3. UNIT 2 WENT OVER THE PARKING CURB, STRUCK A HANDICAP SIGN AND ALSO STRUCK UNIT 1'S FRONT LEFT CORNER AND UNIT 3'S FRONT RIGHT CORNER WITH ITS FRONT RIGHT CORNER.THE DRIVER OF UNIT 1 STATED HE WAS PARKED IN THE PARKING STALL TALKING ON THE TELEPHONE WHEN HE SAW UNIT 2 PULLED INTO THE PARKING STALL NEXT TO HIM, UMP THE CURB AND STRIKE BOTH VEHICLES.THE DRIVER OF UNIT 2 STATED AS HE WAS PARKING, HIS FOOT SLIPPED OFF THE BRAKE PEDAL AND HE HIT THE GAS BY MISTAKE CAUSING HIS VEHICLE TO MOVE FORWARD.UNIT 3 WAS NOT OCCUPIED AT THE TIME. |
| 71826 | 2013 | 1 | Ford Escape | 2013 | 1FMCU9H96DUC38292 | 1/3/13 | VEHICLE # 2 WAS TRAVELING S ON RANDLEMAN RD IN THE OUTSIDE LANE. VEHICLE # 1 WAS TRAVELING S ON RANDLEMAN RD IN THE MIDDLE LANE.DRIVER OF VEHICLE # 2 STATED SHE WAS DOING THE SPEED LIMIT WHEN VEHICLE # 1 MERGED INTO HER LANE AND STRUCK HER VEHICLE.DRIVER OF VEHICLE # 1 STATED HE WAS GOING TO CHANGE LANES TO THE OUTSIDE LANE IN PREPARATION FOR A RIGHT TURN INTO A PVA. HE STATED HE LOOKED AND NEVER SAW VEHICLE # 2 PRIOR TO MERGING LANES.THE WITNESS WAS IN THE PVA ON THE SW CORNER OF THE INTERSECTION. HER VIEW WAS UNOBSCURED AS THAT CORNER WAS CLOSEST TO THE ACCIDENT. THE WITNESS STATED THAT THE DRIVER OF VEHICLE # 2 WAS "ON THE PHONE AND FLYING". SHE STATED VEHICLE # 1 HAD ALREADY STARTED TO MERGE INTO THE OUTSIDE LANE WHEN VEHICLE # 2 "FLEW UP" BESIDE HIM.NO INJURIES WERE CLAIMED |
| 89865 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0GXXDUB36165 | 11/24/12 | VEHICLE 1 WAS TRAVELING WEST UPON GREENS ROAD, A PVA WHICH TRAVELS THROUGH ANCHORS LANDING HOUSING DEVELOPMENT. DRIVER 1'S CELL PHONE FELL OFF OF HIS LAP AND HE LOST SIGHT OF THE ROADWAY AS HE RETRIEVED THE DEVICE. VEHICLE 1 COLLIDED WITH A WROUGHT IRON MECHANICAL GATE TRAVELING THROUGH THE GATE TEARING IT OFF THE FRAMEWORK. VEHICLE 1 CAME TO REST NEAR THE AREA OF IMPACT BUT WAS REMOVED FROM THE SCENE PRIOR TO INVESTIGATORS ARRIVAL. |
| 166195 | 2011 | 1 | Explorer | 2011 | 1FMHK7F85BGA08930 | 2/4/11 | VEHICLE 1 RAN OFF THE RIGHT PORTION OF THE ROADWAY COLLIDED WITH A SIGN AND CAME TO REST FACING SOUTH. |
| 55882 | 2012 | 2 | Ford Focus | 2012 | 1FAHP3N20CL166442 | 6/20/11 | UNIT 2 STRUCK UNIT 1 IN THE REAR. |
| 58994 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0GXXDUB89979 | 12/31/12 | DRIVER OF V1 WAS PULLING OUT OF A PARKING STALL AND CRASHED INTO PARKED VEHICLE 2 |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 80635 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3JC6CBA25764 | 11/17/11 | DRIVER OF VEHICLE #1 FAILED TO STOP FOR A STEADY RED TRAFFIC SIGNAL AND CRASHED INTO VEHICLE #2. |
| 165272 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK8D82BGA28139 | 3/14/11 | UNIT 1 WAS TRAVELING DOWN MELODY LANE TOWARDS ANDANTE LANE ON BREVARD MUSIC CENTER PROPERTY. DRIVER OF UNIT 1 STATED THAT HE HAD MULTIPLE SCLEROSIS. DRIVER OF UNIT ONE STATED THAT HE WAS UNFAMILIAR WITH THE VEHICLE BECAUSE IT WAS A RENTAL. AS UNIT 1 TRAVELED DOWN HILL ON MELODY LANE TOWARDS ANDANTE LANE, DRIVER OF UNIT 1 COULD NOT FIND THE BRAKE PEDAL TO APPLY PRESSURE TO COME TO A SLOW STOP. DRIVER OF UNIT 1 ACCELERATED DOWNHILL AND RAN OFF THE ROAD STRAIGHT FIRST STRIKING A STREET SIGN. UNIT ONE CONTINUED TO TRAVEL DOWNHILL AND WENT OFF AN EMBANKMENT AND STRUCK THE PAVEMENT ON ANDANTE LANE. VEHICLE THE TRAVELED ACROSS ANDANTE LANE AND WENT THROUGH A DITCH STRIKING A SECOND EMBANKMENT. UNIT 1 THEN SLID DOWN HILL INTO A BODY OF WATER BEFORE COMING TO A COMPLETE STOP. |
| 167086 | 2013 | 2 | Ford Escape | 2013 | 1FMCU9GX1DUC98948 | 5/22/13 | DR 1 WAS STOPPED AT THE LIGHT AND HE WENT TO PICK UP HIS PHONE WHEN THE VEH BEHIND HIM BEEPED THEIR HORN SO HE HIT THE GAS AND RAN INTO THE BACK OF V2. |
| 98593 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET5DKD17221 | 9/26/12 | VEHICLE 1 WAS TRAVELING WEST ON SR 2351. VEHICLE 1 RAN OFF ROAD STRAIGHT ACROSS NC 8, WENT OFF EMBANKMENT AND STRUCK A TREE. VEHICLE 1 ATTEMPTED TO LEAVE THE SCENE AND CAME TO FINAL REST IN CREEK. |
| 198521 | 2011 | 1 | Edge | 2011 | 2FMDK3KC2BBB25616 | 5/17/11 | UPON MY ARRIVAL AT THE SCENE OF THIS CRASH I MADE CONTACT WITH THE OWNER OF VEH 2 AND I WAS TOLD THAT A VEH HAD COLLIDED WITH HER VEH AND THAT THE DRIVER OF THAT VEH DROVE OFF AND THEN PARKED IN A PARKING SPACE AND THE DRIVER GOT OUT AND WENT INSIDE OF A BUILDING ON THE PROPERTY. DURING MY INVESTIGATION I WAS ABLE TO LOCATE THE DRIVER O VEH 1 AT THIS TIME I FOUND THAT VEH 1 WAS TRAVELING SOUTH ON PLANTATION ESTATES DR AND COLLIDED WITH VEH 2. I FORMED A OPINION THAT THE DRIVER OF VEH 1 WAS NOT PAYING ATTENTION TO THE RDWY/ SURROUNDINGS WHILE OPERATING A MOTOR VEH. THERE IS NO FURTHER AT THIS TIME. |
| 202514 | 2012 | 1 | Focus | 2012 | 1FAHP3H28CL292821 | 6/7/12 | THIS COLLISION OCCURRED JUST AS THE LEFT TURN LANE STARTS FOR THE EAST BOUND TRAVEL LANES. D1 STATED THAT HE WAS STOPPED IN THE TRAVEL LANES WAITING ON THE SIGNAL TO TURN GREEN FOR HIS DIRECTION OF TRAVEL WHEN V2 STRUCK HIS VEHICLE IN THE REAR. D2 STATED THAT SHE WAS TRAVELING EAST ON US HWY 74 AND WAS BLINDED BY THE SUNLIGHT. D2 STATED THAT SHE WENT TO ADJUST THE SUN SCREEN VISOR IN THE VEHICLE AND WHEN SHE LOOKED FORWARD. V1 WAS STOPPED. D2 STATED SHE APPLIED THE BRAKES ON V2 BUT THE VEHICLE FAILED TO STOP PRIOR TO COLLIDING WITH V1 CAUSING THE LISTED DAMAGE TO THE VEHICLES. |
| 212316 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7F92DGB24116 | 10/18/12 | VH ONE FAILED TO SEE BEFORE CHANGING LANES AND SIDESWIPED VH 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 178884 | 2013 | 1 | Ford Escape | 2013 | 1FMCU9H91DUB60987 | 12/30/12 | ON 7-5-2013 AT APPROXIMATELY 1117 HOURS UNIT 1 WAS APPROACHING THE STOP SIGN AT DEER HORN DUNES AND COAST GUARD RD WHEN UNIT 1 AND 2 COLLIDED THE DRIVER OF UNIT 1 DID NOT STAY ON SCENE BUT LEFT HIS INFORMATION WITH DRIVER OF UNIT 2 WHEN CONTACT WAS MADE WITH THE DRIVER OF UNIT 1 SEBVERAL DAYS LATER BY TELEPHONE HE ADVISED THAT UNIT 2 COLLIDED INTO THE SIDE OF HIS VEHICLE THE DRIVER OF UNIT 2 ADVISED THAT UNIT 1 COLLIDED WITH UNIT 2 THE DRIVER OF UNIT 2 DID NOT REQUEST EMS AT THE TIME OF INITIAL CONTACT THERE IS ALSO A INCIDNET REPORT ON FILE SAME OCA #(2013-7293) NO FURTHER INFORMAITON AT THIS TIME |
| 243361 | 2013 | 1 | Lincoln MKZ | 2013 | 3LN6L2GK2DR812700 | 4/21/13 | THE CAR WAS TRAVELING INBOUND ON N. WENDOVER ROAD FROM MONROE ROAD TOWARD RANDOLPH ROAD WHEN IT RAN OFF OF THE ROADWAY TO THE RIGHT IN A LARGE CURVE AT APPRXIMATELY 409 N. WENDOVER ROAD. THE VEHICLE SLID DOWN THE CURB AND SHOULDER OF THE ROADWAY FOR APPROXIMATELY 96 FEET BEFORE STRIKING THE GUARDRAIL. THE VEHICLE CONTINUED TO TRAVEL ANOTHER 270 FEET BEFORE COMPLETELY GOING OFF THE ROADWAY AND DOWN THE EMBANKMENT INTO THE WOOD LINE TO THE RIGHT OF THE ROADWAY. THE RIGHT FRONT CORNER AND QUARTER PANEL WERE HEAVILY DAMAGED. THE CAR WAS UNOCCUPIED UPON POLICE ARRIVAL. THE PASSERBY WHO REPORTED THE CRASH ADVISED THE CAR WAS UNOCCUPIED WHEN HE ARRIVED AT THE SCENE. THE REPORTING OFFICER WAS NOT ABLE TO LOCATE THE OCCPANTS OF THE VEHICLE. NO BLOOD WAS FOUND INSIDE THE CAR, BUT THE RIGHT SIDE OF THE WINDSHIELD WAS SMASHED AS IF STRUCK BY A PASSENGER. NO IDENTIFYING INFORMATION WAS LOCATED INSIDE THE VEHICLE. ATTEMPTS TO CONTACT THE RENTAL AGENCY VIA TELEPHONE TO DETERMINE THE IDENTIITY OF THE RENTER MET WITH NEGATIVE RESULTS. |
| 246197 | 2012 | 1 | Lincoln MKT | 2013 | 2LMHJ5AT8DBL51376 | 5/25/12 | THE DRIVER OF VEHICLE #1 STATED THAT HE WAS DISTRACTED AFTER HAVING A LONG DAY AND HIS MIND WAS NOT ON THE VEHICLE IN FRONT OF HIM. THE DRIVER OF VEHICLE #1 FURTHER STATED THAT HE CRASHED INTO THE REAR OF VEHICLE #2 CAUSING HER TO CRASH INTO VEHICLE #3.THE DRIVER OF VEHICLE #2 STATED THAT SHE WAS TRAVELING IN THE FAR RIGHT LANE ON CARMEL ROAD, WHEN THE DRIVER OF VEHICLE #1 CRASHED INTO THE REAR OF HER VEHICLE. THE DRIVER OF VEHICLE #2 FURTHER STATED THAT AFTER VEHICLE #1 CRASHED INTO HER VEHICLE SHE THEN CRASHED INTO THE REAR OF VEHICLE #3THE DRIVER OF VEHICLE #3 STATED THAT SHE WAS TRAVELING ON CARMEL ROAD IN THE FAR RIGHT LANE, HEADED TOWARDS SHARON VIEW ROAD WHEN THE DRIVER OF VEHICLE #2 CRASHED INTO THE REAR OF HER VEHICLE.NOTE: THERE WERE NO INJURIES REPORTED. THE DRIVER OF VEHICLE #1 STATED THAT HE WAS DISTRACTED AFTER HAVING A LONG DAY AND HIS MIND WAS NOT ON THE VEHICLE IN FRONT OF HIM. THE DRIVER OF VEHICLE #1 FURTHER STATED THAT HE CRASHED INTO THE REAR OF VEHICLE #2 CAUSING HER TO CRASH INTO VEHICLE #3.THE DRIVER OF VEHICLE #2 STATED THAT SHE WAS TRAVELING IN THE FAR RIGHT LANE ON CARMEL ROAD, WHEN THE DRIVER OF VEHICLE #1 CRASHED INTO THE REAR OF HER VEHICLE. THE DRIVER OF VEHICLE #2 FURTHER STATED THAT AFTER VEHICLE #1 CRASHED INTO HER VEHICLE SHE THEN CRASHED INTO THE REAR OF VEHICLE #3THE DRIVER OF VEHICLE #3 STATED THAT SHE WAS TRAVELING ON CARMEL ROAD IN THE FAR RIGHT LANE, HEADED TOWARDS SHARON VIEW ROAD WHEN THE DRIVER OF VEHICLE #2 CRASHED INTO THE REAR OF HER VEHICLE.NOTE: THERE WERE NO INJURIES REPORTED. |
| 247369 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET7DKD18807 | 2/23/13 | UNIT 2 WAS STOPPED BEHIND MY UNIT FACING EAST IN THE INNER LEFT TURN LANE ON E DIXON BLVD. UNIT 1 WAS TRAVELING EAST BEHIND UNIT 2 IN THE SAME LANE AND COLLIDED WITH THE REAR OF UNIT 2. UNIT 2'S DRIVER STATED HE WAS PUTTING HIS PHONE DOWN AND LOOKING DOWN, HE STATED WHEN HE LOOKED UP, UNIT 2 WAS STOPPED AND HE COULDN'T GET STOPPED |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 256620 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8D8 7DGC5354 8 | 4/10/13 | VEHICLE #1, VEHICLE #2, AND VEHICLE #3 WERE TRAVELING SOUTH ON I-85. THE OPERATOR OF VEHICLE #2 HAD WAS STOPPING FOR HEAVY TRAFFIC WHEN VEHICLE #1 COLLIDED WITH THE REAR OF VEHICLE #2. THIS COLLISION THEN CAUSED VEHICLE #2 TO COLLIDE WITH THE REAR OF VEHICLE #3. VEHICLE #1, VEHICLE #2, AND VEHICLE #3 REMAINED IN THE ROADWAY UNTIL MY ARRIVAL. |
| 275384 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D 86BGA357 52 | 3/31/11 | DRIVER 1 STATED HE WAS ONLY USING HIS REAR BACKING ASSIST CAMERA AND DID NOT LOOK BACK WHEN LEAVING HIS PARKING SPACE. HE STATED ONCE THE SENSOR WENT OFF HE WAS UNABLE TO AVOID A COLLISION WITH VEHICLE 2 WHICH WAS ALSO BACKING. DRIVER 2 STATED SHE HAD ALREADY BACKED OUT OF HER PARKING SPACE WHEN VEHICLE 1 MADE CONTACT WITH HER VEHICLE. NO MEASUREMENTS TAKEN. NOTHING FURTHER. |
| 291055 | 2013 | 2 | Ford 500/Taurus | 2013 | 1FAHP2E8 1DG13561 4 | 7/23/12 | UNIT 2 WAS STOPPED IN THE EASTBOUND TRAVEL LANE WAITING FOR A STOPPED SCHOOL BUS IN THE WESTBOUND LANE. UNIT 1 FAILED TO STOP AND COLLIDED WITH UNIT 2. DRIVER OF UNIT 1 STATED THAT HE WAS DISTRACTED BY SCHOOL BUS DRIVER. DRIVER OF UNIT 1 REPORTED MINOR INJURIES FROM AIRBAG DEPLOYMENT HOWEVER REFUSED EMS. |
| 178089 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0K9 XDR24493 2 | 2/24/13 | UNIT 1 WAS TRAVELING WEST ON HILLSBOROUGH ST. UNIT 1 LEFT THE ROADWAY AND STRUCK A CONCRETE CURB AT A BUSINESS DRIVEWAY ENTRANCE. AS A RESULT OF THE COLLISION, THE TIE ROD OF THE VEHICLE DETACHED. THE DRIVER STATED THAT HE HAD A COUPLE BEERS EARLIER IN THE NIGHT, AND SOMEONE WALKED UP AND GAVE HIM BEERS AFTER THE ACCIDENT. DRIVER STATED HE HAD BEEN THERE FOR 45 MIN WAITING FOR A TOW TRUCK.THERE WAS A STRONG ODOR OF ALCOHOL EMANATING FROM THE DRIVER. |
| 178093 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK8D 86CGA615 20 | 11/19/11 | VEHICLE'S 1 AND 2 WERE TRAVELING EAST ON US 158. VEHICLE 1 WAS STOPPED IN THE LEFT TURN LANE AT THE STOP LIGHT. WHEN THE LIGHT TURNED GREEN VEHICLE 1 TRAVELED INTO THE LANE OF VEHICLE 2 AND COLLIDED WITH THE TRAILER OF VEHICLE 2. BOTH VEHICLE'S WERE MOVED FROM THEIR FINAL RESTING POSITIONS AFTER IMPACT.NOTE: I WATCHED THE ENTIRE INCIDENT TAKE PLACE ON A CAMERA IN A GAS STATION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 309597 | 2013 | 4 | Ford Escape | 2013 | 1FMCU9H 90DUD323 28 | 5/3/13 | D1 WAS TRAVELING EAST ACROSS US 25/HENDERSONVILLE RD ONTO THE PVA OF INGLES. WHEN THE DRIVER OF V1 WAS TRAVELING THROUGH THE INTERSECTION, V2 STRUCK V1. DUE TO THE FORCE OF THE IMPACT, V1'S REAREND CONTINUED TO TRAVEL AROUND AND STRUCK V3. V3 WAS STATIONARY IN THE LEFT TURN LANE OF THE PVA OF INGLES. AT THE SAME TIME THIS COLLISION OCCURRED, V4 WAS TRAVELING SOUTH ON US 25/ HENDERSONVILLE RD, THROUGH THE INTERSECTION AND WAS STRUCK FROM DEBRIS OF THE COLLISION. D1 STATED HE PROCEEDED THROUGH THE TRAFFIC SIGNAL EMITTING A GREEN LIGHT FOR HIS SIDE OF THE RDWY. D2 AND D4 STATED THEY BOTH THEIR TRAFFIC SIGNALS WERE EMITTING A GREEN LIGHT. AFTER FURTHER INVESTIGATION, OFFICER HILL OBSERVED THE CAMERA RECORDINGS AT INGLES AND ALSO OBSERVED THE TRAFFIC SIGNAL SEQUENCE. THE CAMERA RECORDING DOES NOT SHOW THE TRAFFIC SIGNALS, BUT DOES SHOW THE VEHICLE S IN THE INTERSECTION. DUE TO THE RAIN AND THE PAVEMENT BEING WET, A REFLECTION OF THE TRAFFIC SIGNAL ON THE PAVEMENT FOR VEHICLES STOPPED AT THE TRAFFIC SIGNAL IN THE PVA OF INGLES CAN BE OBSERVED. BASED ON THIS REFLECTION, ALL VEHICLES WERE STOPPED FOR THE TRAFFIC SIGNAL EMITTING A RED LIGHT IN THE PVA OF 1869 HENDERSONVILLE RD. THIS MEANS THAT VEHICLES TRAVELING SOUTH ON US 25/HENDERSONVILLE RD HAD THE RIGHT OF WAY BECAUSE THE TRAFFIC SIGNAL WAS EMITTING A GREEN LIGHT. AFTER THE TRAFFIC SIGNAL TURNS TO A RED LIGHT FOR SOUTH BOUND TRAFFIC ON US 25/HENDERSONVILLE RD, THE TRAFFIC SIGNAL TURNS GREEN FOR VEHICLES IN THE PVA OF 1869 HENDERSONVILLE RD. AFTER THIS TRAFFIC SIGNAL TURNS RED, THEN THE TRAFFIC SIGNAL ON MILLS GAP RD TURNS GREEN. BASE ON THE ABOVE FINDINGS, THE D1 DISREGARDED THE TRAFFIC SIGNAL EMITTING A RED LIGHT AND TRAVELED THROUGH THE INTERSECTION. NO INJURIES WERE REPORTED ON SCENE. |
| 88860 | 2011 | 1 | Explorer | 2011 | 1FMHK7D 83BGA349 77 | 3/23/11 | V2 WAS STOPPED IN THE TRAVEL LANE AT A RED LIGHT. V1 WAS BEHIND V2. DRIVER 1 STATED THAT HE WAS DISTRACTED AND SAW A VEHICLE BESIDE OF HIM MOVING. HE REMOVED HIS FOOT FROM THE BRAKE AND DROVE INTO THE BACK OF V2. |
| 95514 | 2013 | 1 | Explorer | 2013 | 1FM5K8D8 2DGB5074 7 | 10/30/12 | VEHICLE ONE WAS TRAVELING ON HIGHWOODS CIR TOWARDS HIGHWOODS BLVD. VEHICLE TWO WAS PARKED OUT OF THE TRAVEL LANES, UNOCCUPIED. VEHICLE ONE RAN OFF THE ROAD TO THE RIGHT AND STRUCK VEHICLE TWO IN THE REAR BUMPER. NO INJURIES REPORTED. |
| 110869 | 2012 | 2 | Edge | 2011 | 2FMDK3JC 3BBA2191 4 | 10/9/10 | DRIVER OF VEHICLE 1 SAID THAT HE WAS TRAVELING NORTH IN THE PARKING LOT AT 1765 ROBERT AVE, THAT HIS VEHICLE ON THE WEST SIDE OF A GRASS MEDIUM AND ATTEMPTING TO MAKE A U-TURN IN THE PARKING LOT. DRIVER OF VEHICLE 1 SAID THAT HE WAS GETTING READY TO GO FORWARD, THAT HIS VEHICLE DID ROLL BACKWARD AND THE TRAILER COLLIDE INTO VEHICLE 2. DRIVER OF VEHICLE 1 SAID THAT VEHICLE 2 WAS IN HIS BLIND SPOT AND COULD NOT SEE VEHICLE 2. DRIVER OF VEHICLE 1 SAID THAT HE BEEN HAVING PROBLEM WITH HIS AIR SYSTEM, THAT HE HAVE A AIR LEAK. DRIVER OF VEHICLE 2 SAID THAT SHE WAS TRAVELING NORTH IN THE PARKING LOT AT 1765 ROBERT AVE AND WAS BEHIND VEHICLE 1. DRIVER OF VEHICLE 2 SAID THAT VEHICLE 1 STARTED ROLLING BACK. DRIVER OF VEHICLE 2 SAID THAT SHE BLOW THE AIR AND VEHICLE 1 TRAILER COLLIDE INTO FRONT END OF HER VEHICLE. DRIVER OF VEHICLE 2 THAT HER VEHICLE WAS ON THE EAST SIDE OF THE GRASS MEDIUM IN THE PARKING LOTS. |
| 223532 | 2012 | 2 | Explorer | 2011 | 1FMHK7F8 5BGA0644 8 | 1/10/11 | VEHICLE 1 WAS TRAVELING EAST ON SR 1393. VEHICLE 2 WAS STOPPED FACING EAST ON SR 1393 AT SR 4054 WAITING TO MAKE A LEFT TURN. VEHICLE 1 COLLIDED INTO VEHICLE 2. BOTH VEHICLES WERE MOVED TO THE SHOULDER OF SR 4054 PRIOR TO MY ARRIVAL. THE DRIVER OF VEHICLE 1 STATED THAT SHE WAS DISTRACTED BY HER PHONE RINGING. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 239685 | 2012 | 3 | Focus | 2012 | 1FAHP3H25CL472869 | 7/31/12 | DRIVER OF VEHICLE 1 STATED SHE LOOKED DOWN AT HER PHONE AND WHEN SHE LOOKED BACK UP VEHICLE 2 WAS THERE. DRIVER 1 STATED SHE TRIED TO GET HER VEHICLE STOPPED BUT DIDN'T HAVE ENOUGH TIME AND COLLIDED WITH THE VEHICLE. DRIVER OF VEHICLE 2 STATED TRAFFIC GOT STOPPED AHEAD OF HIM AND HE GOT HIS VEHICLE STOPPED WHEN HE SAW VEHICLE 1 WAS APPROACHING AND WAS NOT GOING TO STOP IN TIME. DRIVER 2 STATED HE EASED FORWARD AS FAR AS HE COULD TO TRY TO ALLOW HER SOME ROOM BUT WAS HIT AND PUSHED INTO VEHICLE 3. DRIVER OF VEHICLE 3 STATED HE WAS STOPPED AND NOTICED THE VEHICLE BEHIND HIM WAS STOPPED. DRIVER 3 STATED VEHICLE 1 SLAMMED INTO VEHICLE 2 AND PUSHED IT INTO HIS VEHICLE. |
| 111210 | 2012 | 2 | Focus | 2012 | 1FAHP3M26CL193730 | 8/8/11 | DRIVER 1 STATED THAT SHE WAS DRIVING EAST ON E 7TH ST. DRIVER 1 STATED THAT SHE STOPPED FOR THE STOP SIGN AND THEN CONTINUD ON E 7TH ST GOING ACROSS CHARLOTTE ST. DRIVER 1 STATED THAT IS WHEN THE OTHER VEH RAN INTO HER. DRIVER 2 STATED THAT V1 WAS IN FRONT OF HER ON CHARLOTTE ST HEADING NORTH. DRIVER 2 STATED THAT V1 TURNED RIGHT ON E 7TH ST AND DID A U TURN NEAR THE INTERSECTION BEFORE CONTINUING OUT ONTO CHARLOTTE ST STRIKING THE REAR OF HER VEH. IT WAS APPARENT BY THE DAMAGE TO BOTH VEHS THAT V1 STRUCK V2 INT HE BACK RIGHT QUARTER PANEL. THERE WAS MINOR DAMAGE TO THE BACK RIGHT QUARTER PANEL. BACK RIGHT WHEEL AND THE REAR BUMPER OF V2. THERE WAS MINOR DAMAGE TO THE RIGHT FRONT CORNER OF V1. THERE WAS NOT A CITATION ISSUED ON SCENE FOR THE ACCIDENT BECAUSE I WAS UNSURE OF WHAT BOTH PARTIES WERE TRYING TO EXPLAIN TO ME. AFTER I EXPLAINED THE EXCHANGE SLIPS TO BOTH PARTIES, DRIVER 1 LEFT THE AREA. DRIVER 2 EXPLAINED TO ME IN FURTHER DETAIL WHAT ACTUALLY HAPPENED. DRIVER 2 STATED THAT V1 WAS IN FRONT OF HER ON CHARLOTTE ST. DRIVER 2 STATED THAT V1 MADE A RIGHT TURN ONTO E 7TH ST AND THEN IMMEDIATELY MADE A U TURN ON E 7TH ST AND WAS ATTMEPTING TO TRAVEL EAST ON E 7TH ST. DRIVER 2 STATED THAT WHEN V1 MADE THE U TURN AND RE ENTERED THE INTERSECTION, V1 STRUCK V2 AS V2 WAS CONTINUING TRAVELING STRAIGHT ON CHARLOTTE ST. THIS INFORMATION ADDED UP TO THE DAMAGE ON BOTH VEHS. I ATTEMPTED TO MAKE CONTACT WITH DRIVER 1 VIA THE PHONE NUMBER SHE GAVE ME FOR THE REPORT. THE PHONE NUMBER I CALLED (252-702-4147) WENT STRAIGHT TO VOICEMAIL. I THEN ATTEMPTED TO MAKE CONTACT WITH DRIVER 1 AT HER RESIDENCE (710 HUDNELL ST) BUT WAS UNABLE TO GET ANYONE TO THE DOOR. I WILL ATTEMPT TO MAKE CONTACT WITH DRIVER 1 ON 5/1/2012 WHEN I RETURNED TO WORK @ 1800 HRS TO SPEAK WITH HER ABOUT WHAT ACTUALLY HAPPENED AND A CITATION WILL BE ISSUED. END OF NARRATIVE ON 05/05/2012 AT APPROX 2015 HRS I MET WITH DRIVER 1 AT HER RESIDENCE. I SPOKE WITH DRIVER 1 AND IT WAS DETERMINED THAT SHE WAS ACTUALLY ATTEMPTING TO MAKE A U TURN TO HEAD BACK NORTH ON CHARLOTTE ST. I ISSUED A CITATION TO DRIVER 1 AND EXPLAINED TO HER THE REASONING. I THANKED DRIVER 1 AND ENDED OUR CONVERSATION END OF NARRATIVE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 119949 | 2012 | 1 | Focus | 2012 | 1FAHP3N26CL341440 | 2/10/12 | DRIVER #1 STATED ON SCENE THAT SHE WAS LISTENING TO A NEWS SHOW ON HER VEHICLE&apos;S RADIO AND WAS LOOKING DOWN AT THE TIME SHE ENTERED THE INTERSECTION AND HIT VEHICLE #2.BOTH WITNESSES 1 AND 2 STATED THAT THEY WERE STOPPED AT THE RED LIGHT WHEN VEHICLE #1 RAN THE SAME AND HIT VEHICLE #2 AS SHOWN.DRIVERS 1 AND 3 WERE NOT TRANSPORTED FOR MEDICAL CARE. DRIVER #2 WAS TRANSPORTED TO PRESBYTERIAN HOSPITAL FOR TREATMENT.A TRAFFIC CAM CAPTURED THE ENTIRE CRASH EVENT. THIS FOOTAGE MAY BE OBTAINED BY MARK SIMPSON @ 704-336-3707 DRIVER #1 STATED ON SCENE THAT SHE WAS LISTENING TO A NEWS SHOW ON HER VEHICLE&apos;S RADIO AND WAS LOOKING DOWN AT THE TIME SHE ENTERED THE INTERSECTION AND HIT VEHICLE #2.BOTH WITNESSES 1 AND 2 STATED THAT THEY WERE STOPPED AT THE RED LIGHT WHEN VEHICLE #1 RAN THE SAME AND HIT VEHICLE #2 AS SHOWN.DRIVERS 1 AND 3 WERE NOT TRANSPORTED FOR MEDICAL CARE. DRIVER #2 WAS TRANSPORTED TO PRESBYTERIAN HOSPITAL FOR TREATMENT.A TRAFFIC CAM CAPTURED THE ENTIRE CRASH EVENT. THIS FOOTAGE MAY BE OBTAINED BY MARK SIMPSON @ 704-336-3707 |
| 142994 | 2013 | 2 | Explorer | 2013 | 1FM5K7F80DGB31850 | 1/2/13 | UNITS 2 AND 3 WERE STOPPED ON THE OFF RAMP OF WADE AVE DUE TO TRAFFIC, UNIT 1 WAS TRAVELING STRAIGHT AHEAD ON THE OFF RAMP OF WADE AVE. UNIT 1 GOT DISTRACTED (GPS NAVIGATION), FAILED TO REDUCE SPEED TO AVOID COLLISION AND REAR ENDED UNIT 2. UNIT 2 THEN GOT PUSHED FORWARD DUE TO THE IMPACT AND REAR ENDED UNIT 3. |
| 146360 | 2013 | 2 | Focus | 2012 | 1FAHP3N29CL308061 | 1/21/12 | V2 WAS STOPPED TO MAKE A LEFT TURN FACING NORTH V1 WAS TRAVELING NORTH V1 WAS DISTRACTED BY ANOTHER VEHICLE IN A DRIVEWAY V1 COLLIDED WITH V2 |
| 203009 | 2013 | 2 | Focus | 2012 | 1FAHP3M26CL407681 | 8/31/12 | VEHICLE #1 WAS PULLING TRAILER REG # BZ-12133.  VEHICLE #1 WAS STATIONARY DUE TO TRAFFIC BEING AT REST FOR A RED LIGHT ON BATTLEGROUND AVE HEADING SOUTH IN THE LEFT LANE OF TRAVEL.VEHICLE #2 WAS STATIONARY DIRECTLY BEHIND VEHICLE #1.VEHICLE #3 WAS DISTRACTED AND DID NOT OBSERVE TRAFFIC TO BE STATIONARY.  VEHICLE #3 FAILED TO REDUCE SPEED, STRUCK VEHICLE #2 IN THE REAR.  VEHICLE #3 PUSHED VEHICLE #2 FORCING VEHICLE #2 INTO VEHICLE #1.THE DAMAGE TO VEHICLE #1'S TRAILER WAS BACK DISTRIBUTED AND FRONT CONCENTRATED.   THE FRONT TRAILER TONGUE WAS BENT IN A 90 DEGREE ANGLE. THE REAR OF THE TRAILER HAD BROKEN TAIL LIGHTS AND OUTER FRAME DAMAGE.   SUPPLEMENT:  ON 09/07/13 THE CORRECT INFORMATION WAS NOT OBTAINED FOR THE PASSENGER INFO ON THE BLUE 2005 JEEP NC REGISTRATION  BBP-9923. THE INFORMATION I OBTAINED AT THE TIME OF THE INCIDENT WAS FOR MR MONEY ONLY. I RECALL MRS MONEY BEING ON SCENE APPROX 15 TO 20 MINUTES LATER WHEN THE DISCUSSION OF HOW TO GET THE TRAILER OPERABLE FOR TRAVE. AT THIS TIME, I ASKED HER WHO SHE WAS, SHE ADVISED MR MONEYS WIFE. I ASSUMED SHE CAME TO THE SCENE IN RESPONSE OF THE ACCIDENT. I RECEIVED A CALL FROM MR MONEY ON 09/14/13 ADVISING THEIR WERE 2 OTHER PEOPLE IN THE VEH AT THE TIME OF THE ACCIDNT. HE ADVISED HIS WIFE AND DAUGHTER GOT OUT OF THE VEH AND WENT TO A FRIENDS VEH. WHILE THE ACCIDENT WAS BEING REMOVED FROM THE ROAD WAY. I DID NOT OBSERVED THE DAUGHTER AT ANYTIME. |
| 205434 | 2011 | 2 | Explorer | 2011 | 1FMHK7D84BGA78499 | 7/23/11 | VEHICLE 1 WAS STOPPED AT THE STOP LIGHT FACING WEST ON NC 97. VEHICLE 2 WAS TRAVELING WEST ON NC 97 TRIED TO GO AROUND VEHICLE 1 AND TOUCHED THE REAR BUMPER OF VEHICLE 2. VERY SMALL SCUFF MARK ON BOTH BUMPERS. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 253543 | 2011 | 2 | Edge | 2011 | 2FMDK3KC4BBA04778 | 1/17/11 | V1 WAS TRAV N ON BIRD RD AND STOPPED FOR THE STOP SIGN. V2 WAS TRAV E ON NC24/27 BYPASS E IN THE RT LANE. V3 WAS TRAV W ON NC24/27 BYPASS E IN THE LEFT (PASSING) LANE. V1 WAS ATTEMPTING TO CROSS THE NC24/27 BYPASS E EB LANES TO CONTINUED W ON NC24/27 BYPASS E. V1 PULLED INTO THE TRAV LN OF V2 CAUSING V2 TO IMPACT WITH THE REAR PASSENGER SIDE OF V1. THE IMPACT CAUSED V1 TO SPIN COUNTER CLOCKWISE APPROXIMATELY 180 DEGREES AND COME TO REST FACING S ON BIRD RD. THE SAME IMPACT CAUSED THE SPARE TIRE OF V1 TO DETACH AND AS A RESULT IT IMPACTED WITH THE DRIVERS SIDE DOOR OF V3. THE SPARE TIRE CAME TO REST IN THE MEDIAN AFTER IMPACT. THE WITNESS DRIVER OF V1, AND THE DRIVER OF V2 STATD THAT V1 PULLED INTO THE PATH OF V2 AND SET THE EVENTS IN MOTION. EMS CHECKED OUT DRIVER OF V1 AND V2. BOTH REFUSED MEDICAL TREATMENT AND ADVISED NO INJURIES OCCURRED. DRIVER OF V3 ALSO ADVISED SHE HAD NO INJURIES. DRAWING NOT TO SCALE. |
| 258224 | 2013 | 1 | Explorer | 2013 | 1FM5K7D9XDGC28159 | 3/29/13 | VEHICLE # 1 WAS BACKING WEST ON THE PVA OF 5450 NEW HOPE COMMONS DR., WHEN IT WAS STRUCK IN THE RIGHT REAR QUARTER PANEL BY THE RIGHT REAR CORNER OF VEHICLE # 2, WHICH WAS BACKING EAST ON THE PVA OF 5450 NEW HOPE COMMONS DR.DRIVER # 1 STATED THAT SHE WAS BACKING WHEN SHE SAW THE OTHER CAR IN HER BACK UP CAMERA. SHE THEN STOPPED AND THE OTHER CAR CONTINUED TO BACK AND HIT HER.DRIVER # 2 STATED THAT SHE WAS BACKING AND THE OTHER CAR WAS ALSO BACKING WHEN THEY STRUCK EACH OTHER.A WITNESS THAT WISHES TO REMAIN ANONYMOUS STATED HE WAS PARKED BESIDE VEHICLE # 2. HE GOT OUT OF THE CAR AND WAS WALKING INTO THE STORE AND WALKED BEHIND VEHICLE # 1, WHICH WAS BACKING. VEHICLE # 1 STOPPED FOR HIM TO WALK BEHIND. AFTER HE PASSED VEHICLE # 1, HE HEARD A HONK AND THEN THE TWO CARS HIT. WHEN HE LOOKED AT THE VEHICLES, HE SAW THEM BOTH SITTING IN THE PARKING LOT.THE WITNESS COULD NOT ADVISE IF VEHICLE # 1 WAS MOVING OR STOPPED DURING THE TIME OF THE COLLISION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 210568 | 2012 | 2 | Focus | 2012 | 1FAHP3H2 9CL234216 | 12/20/11 | SECURITY GUARD AT TARGET WHEN HE WAS APPROACHED BY A CITIZEN WHO INFORMED HIM HIS VEHICLE WAS STRUCK IN THE PARKING LOT. OWNER OF VEHICLE 1 DID NOT WITNESS THE COLLISION. A SMALL SILVER FORD FOG LIGHT COVER WAS HANGING FROM VEHICLE 1'S TAIL PIPE. WITNESS 1 SAID SHE WAS DRIVING THROUGH THE TARGET PARKING LOT AT 8210 RENAISSANCE PKWY SHE OBSERVED VEHICLE 2 BACK INTO VEHICLE 1. WITNESS 1 SAID THE DRIVER OF VEHICLE 2 EXITED THE VEHICLE AND THEN GOT ON THE PHONE. WITNESS 1 SAID SHORTLY AFTER THE DRIVER GOT INTO HIS VEHICLE AND FLED THE SCENE.WITNESS 1 DESCRIBED VEHICLE 1 AS A DARK BLUE FORD FOCUS. WITNESS 2 SAID SHE WAS RIDING IN THE PASSENGER SEAT OF WITNESS 1'S VEHICLE WHEN SHE OBSERVED VEHICLE 2 BACK INTO VEHICLE 1. WITNESS 2 SAID THE DRIVER OF VEHICLE 2 THEN EXITED THE VEHICLE AND WALKED AROUND TO LOOK AT THE DAMAGE. WITNESS 2 DESCRIBED THE DRIVER AS A WHITE MALE WITH BROWN HAIR IN HIS MID TO LATE TWENTIES. WITNESS 2 SAID THE DRIVER OF VEHICLE 2 THEN GOT INTO HIS VEHICLE AND FLED THE SCENE. WITNESS 2 SAID SHE WROTE DOWN THE PLATE NUMBER ALB4538 BEFORE THE SUSPECT PULLED AWAY. WITNESS 2 DESCRIBED VEHICLE 2 WAS A NEWER MODEL FORD FOCUS. AFTER RUNNING THE PLATE I DISCOVERED THE VEHICLE WAS REGISTERED IN HENDERSONVILLE NC. I MADE CONTACT WITH HENDERSONVILLE COUNTY SHERIFF'S DEPARTMENT AND THEY ADVISED THEY WOULD ATTEMPT TO LOCATE THE VEHICLE AND OR THE OWNER, MARK LANCASTER. MARK LANCASTERS DMV PHOTO DID NOT MATCH THE DESCRIPTION OF THE SUSPECT DRIVER GIVEN BY WITNESS 2. I OBTAINED A DVD SURVEILLANCE VIDEO FROM TARGET LOSS PREVENTION THAT CLEARLY SHOWS A DARK BLUE FORD SEDAN STRIKE VEHICLE 1 AS IT WAS BACKING OUT. I WAS LATER CONTACTED BY JOE HAITHCOCK (336-263-0142) WHO SAID HIS GRANDSON MATTHEW LANCASTER (828-808-3045) WAS CURRENTLY IN POSSESSION OF THE SUSPECT VEHICLE. I MADE CONTACT WITH MATTHEW AND HE SAID HIS ROOMMATE JOSEPH RHUE WAS USING HIS VEHICLE EARLIER WHEN THE COLLISION OCCURRED. MATTHEW HANDED THE PHONE TO JOSEPH AND HE SAID THAT HE WAS DRIVING VEHICLE 2 WHEN THE COLLISION OCCURRED. JOSEPH SAID HE PANICKED AND LEFT THE SCENE BECAUSE HE DID NOT KNOW WHAT TO DO. I ADVISED JOSEPH TO MEET ME AT DURHAM POLICE SUBSTATION 3. JOSEPH ARRIVED AT STATION 3 SHORTLY AFTER IN THE SUSPECT VEHICLE. THE VEHICLE HAD FRONT LEFT DAMAGE CONSISTENT WITH WHAT WITNESS 1 AND 2 REPORTED. I ASKED JOSEPH IF HE WANTED TO WRITE A STATEMENT REGARDING THE COLLISION AND HE SAID YES. JOSEPH SAID HE WAS BACKING OUT OF A PARKING SPACE WHEN HE STRUCK VEHICLE 1. JOSEPH SAID HE TURNED THE WHEEL TOO SHARP AND STRUCK VEHICLE 1. JOESPH SAID HE PULLED BACK INTO THE PARKING SPACE AND EXITED THE VEHICLE TO CHECK THE DAMAGE. JOSEPH SAID HE THEN PANICKED AND LEFT THE SCENE. JOSEPH WAS CHARGED WITH HIT AND RUN AS WELL AS FAILURE TO REDUCE SPEED. |
| 272296 | 2013 | 2 | Explorer | 2011 | 1FMHK8D 87BGA449 97 | 5/19/11 | VH ONE WAS TRAVELING WB ON TURTLE CREEK DR AND WAS MAKING A LEFT TURN ONTO SB HENDERSONVILLE RD ON A GREEN LIGHT. VH 2 WAS TRAVELING NB ON HENDERSONVILLE RD IN THE LEFT LN AND FAILED TO YIELD RIGHT OF WAY TO VH ONE BY STOPPING FOR RED LIGHT. DR 2 ADMITTED TO RUNNING RED LIGHT AFTER BEING DISTRACTED AND LOOKING AWAY. DR ONE RECEIVED A SCRATCH ON NECK FROM SEATBELT BUT REFUSED MEDICAL ATTENTION. |
| 18279 | 2013 | 1 | Ford Explorer | 2012 | 1FMHK7D 86CGA985 28 | 2/6/12 | UNIT TWO WAS STOPPED AND TURNING INTO 10801 DURANT ROAD. UNIT ONE STATED SHE LOOKED BACK AND DID NOT SEE UNIT TWO. UNIT ONE REAR ENDED UNIT TWO. THE IMPACT CAUSED UNIT TWO TO HIT THE MAIL BOX AT 10801 DURANT RD. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 18559 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3AK0DBA35067 | 10/10/12 | VEHICLE #1 WAS TRAVELING EAST ON SR 1136. VEHICLE #1 RAN OFF THE ROADWAY TO THE RIGHT. VEHICLE #1 CONTINUED OFF THE ROADWAY AND STRUCK A FENCE. VEHICLE #1 CAME TO REST OFF THE ROADWAY AFTER IMPACT. |
| 23459 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3J9XCBA51983 | 1/4/12 | DRIVER#1 WAS BEHIND VEH#2 AND DID NOT NOTICE THAT A VEHICLE HAD STALLED AHEAD OF VEH#3 IN THE INTERSECTION. DRIVER #1 WAS UNBLE TO STOP IN TIME AND STRUCK VEH#2 WHICH WAS THEN PUSHED INTO VEH#3.DRIVER#2 ADVISED HE WAS BEHIND VEH#3 WHEN AN UNKNOWN 4TH VEHICLE STALLED IN THE INTERSECTION JUST AHEAD OF THEM. VEH#3 AND VEH#2 HAD TO ABRUPTLY STOP TO AVOID VEH#4. VEHICLES #2 &amp; 3 WHERE ABLE TO STOP UNTIL HE WAS STRUCK BY VEH#1 AND PUSHED INTO VEH#3. DRIVER#3 ADVISED SHE STARTED THROUGH THE INTERSECTION WHEN THE CAR IN FRONT OF HER STALLED IN THE INTERSECTION. DRIVER#3 WAS ABLE TO STOP IN TIME BUT WAS THEN REAR ENDED BY VEH#2 AND PUSHED INTO THE STALLED VEHICLE. THAT VEHICLE THEN DROVE OFF FROM THE SCENE AFTER THE DRIVER DID NOT OBSERVE ANY DAMAGE. |
| 24911 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK7F82CGA11494 | 9/30/11 | VH ONE FAILED TO STOP FOR THE WB RED LIGHT AND STRUCK VH 2 CROSSING THE INTERSECTION NB. NO INJURIES REPORTED. |
| 30031 | 2013 | 1 | Ford Escape | 2013 | 1FMCU9J9XDUB12625 | 9/28/12 | V1 WAS MAKING A RIGHT TURN ONTO SOUTH MAIN ST. V2 WAS TRAVELING NORTH ON S MAIN ST. DRIVER OF V1 SAID SHE DID NOT SEE V2 AS SHE ENTERED THE ROADWAY. V1 AND V2 COLLIDED IN THE ROADWAY. NO INJURIES REPORTED |
| 30262 | 2013 | 1 | Ford Explorer | 2012 | 1FMHK8F85CGA66706 | 12/6/11 | DRIVER 1 WAS PULLING OUT FROM THE PVA OF 1334 E DIXIE DR (SIOX FOUR NINE SHOPPING CENTER) ONTO NC 42. DRIVER 2 WAS TRAVELING SOUTH ON NC 42. DRIVER 1 PULLED INTO THE INTERSECTION AND THE TWO VEHICLES COLLIDED WITH ONE ANOTHER |
| 48100 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7F88DGA65225 | 8/10/12 | V1 RAN OFF THE ROAD TO THE LEFT WHILE MAKING A RIGHT TURN ONTO LARKHAVEN AVE AND CRASHED INTO THE STOP SIGN AT THE INTERSECTION |
| 50831 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7F88DGA65225 | 8/10/12 | V1 RAN OFF THE ROAD TO THE LEFT WHILE MAKING A RIGHT TURN ONTO LARKHAVEN AVE AND CRASHED INTO THE STOP SIGN AT THE INTERSECTION. |
| 35021 | 2013 | 2 | Ford Explorer | 2011 | 1FMHK7D84BGA78518 | 7/23/11 | V1 WAS TRAVELING NORTH ON QUIK CHEK PVA. V2 WAS TRAVELING SOUTH ATTEMPTING JTO MAKE A U TURN TO GO TO A GAS PUMPAND STRUCK V1. |
| 38286 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK8F88BGA58517 | 9/17/11 | VEHICLE 1 FAILED TO STOP AT STOP SIGN AND MADE CONTACT WITH VEHICLE 2. |
| 38379 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3N24CL443335 | 8/25/12 | VH 2 WAS TRAVELING N IN OUTSIDE LANE ON US HWY 1. VH ONE WAS TRAVELING N BEHIND VH 2 ON US HWY 1. WHEN IT FAILED TO REDUCE SPEED AND COLLIDED INTO REAR OF VH 2 CAUSING DAMAGE TO BOTH VEHICLES. DR ONE ADVISED HE LOOKED DOWN TO GET SOME WATER AND DID NOT SEE VH 2 SLOWING DOWN FOR TRAFFIC. DR 2 ADVISED SHE MAY HAVE SOME INJURIES FROM ACCIDENT BUT DID NOT WANT TO HAVE BEEN SEEN BY EMS. DR ONE WAS ISSUED A CITATION FOR FAILURE TO REDUCE SPEED. BOTH DRIVERS WERE GIVEN A COPY OF ACCIDENT EXCHANGE FORM AND ADVISED THEY CAN OBTAIN A COPY OF THE ACCIDENT REPORT AT ABERDEEN POLICE DEPT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 41597 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7D81DGB11738 | 9/29/12 | UNIT 1 WAS BACKING OUT OF A PARKING LANE.  AS UNIT WAS BACKING OUT AND TURNING, UNIT 1 COLLIDED INTO UNIT 2.  UNIT 2 WAS PARKED IN THE PARKING LANE RIGHT BESIDE UNIT 1.  UNIT 1 WAS FOUND AT FAULT FOR THE COLLISION DUE TO INATTENTION AND IMPROPER BACKING. |
| 45485 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3K95DBB23902 | 12/28/12 | VEHICLES 1 AND 2 WERE TRAVELING WEST ON SR 1531. VEHICLE 2 STARTED TO TURN RIGHT AND STOPPED FOR A VEHICLE THAT CRESTED A HILL PRIOR TO THE INTERSECTION. VEHICLE 1 STRUCK VEHICLE 2 IN THE REAR AT THE STOP SIGN. BOTH VEHICLES WERE MOVED FROM FINAL REST PRIOR TO THIS INVESTIGATION |
| 47234 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK7D88CGA66583 | 12/20/11 | VEHICLE #1 AND VEHICLE #2 WERE TRAVELING SOUTH ON NC130. VEHICLE#1 STOPPED AT FOR THE STOP SIGN. VEHICLE #1 FAILED TO REDUCE SPEED AND REAR ENDED VEHICLE #2. VEHICLE #1 AND VEHICLE #2 WEE PRIOR TO THIS INVESTIGATION. |
| 59585 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3K94CBA11459 | 3/27/12 | V2 WAS TRAVELING WEST ON CHIMNEY ROCK HWY IN THE LEFT TRAVEL LANE V2 WAS STOPPED IN TRAFFIC AT THE STOP LIGHT AT THE INTERSECTION  OF HOWARD GAP RD V1 WAS DIRECTLY BEHIND V2 V1 ATTEMPTED TO MERGE RIGHT INTO THE OTHER LANE V1'S DRIVER MISJUDGED THE DISTANCE AND COLLIDED WITH V2 V1'S LEFT FRONT END COLLDIED WITH THE RIGHT REAR END OF V2 NO INJURIES WERE REPORTED V1 WAS DETERMINED AT FAULT AND CITED FOR FAILURE TO REDUCE SPEED TO AVOID COLLIDING WITH ANOTHER VEHICLE V1 WAS A DEALER VEHICLE ON A TEST DRIVE THE TAG LISTED ON THIS REPORT AND INSURANCE LISTED IS THAT OF THE DEALER FOUR SEASONS FORD THE TEST DRIVER OF V1'S INSURANCE INFO IS STATE FARM INS CO POL #8572384-F31-13E THE CAR SALESMAN DID NOT KNOW WHOSE INSURANCE WOULD PAY FOR THE DAMAGES |
| 59675 | 2013 | 1 | Ford C-Max | 2013 | 1FADP5BU5DL524880 | 2/15/13 | DR OF V1 FAILED TO SEE BEFORE CHANGING LANES AND CRASHED INTO V2. |
| 62731 | 2013 | 1 | Ford Edge | 2013 | 2FMDK4KC5DBA98694 | 9/22/12 | VEHICLE 1 WAS TRAVELING NORTH ON US 1.  VEHICLE 1 TRAVELED OFF THE ROADWAY TO THE RIGHT, STRUCK A DITCH, CULVERT, AND  TWO HIGHWAY SIGNS.  VEHICLE 1 OVERTURNED AND CAME TO REST UPRIGHT. |
| 62959 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3KC7BBA67244 | 1/28/11 | V1 WAS ATTEMPTING A LEFT TURN FROM BIDDICK LANE ONTO NORTHCROSS CENTER CT AND STRUCK V2. V2 WAS ALREADY ON, AND HAD AN ESTABLISHED LANE, NORTHCROSS CENTER CT |
| 64875 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7F87BGA90384 | 9/23/11 | UNIT #2( TRAVELING EAST), WAS STOPPED IN THE TRAVEL LANE WAITING FOR TRAFFIC TO CONTINUE WHEN UNIT #1(TRAVELING EAST), FAIL TO REDUCE SPEED AND COLLIDED WITH UNIT #2 CAUSING THE COLLISION. NO INJURIES REPORTED AND THERE WERE NO WITNESSES. |
| 220290 | 2013 | 2 | Linc MKX | 2011 | 2LMDJ6JKXBBJ15627 | 4/2/11 | THE DRIVER OF V1 WAS NOT PRESENT WHEN THE RESPONDING OFFICER ARRIVED ON SCENE THE DRIVER OF V2 STATED THAT DRIVER 1 BACKED INTO HER AS SHE WAS PULLING THROUGH THE LOT  D1 AND D2 CAMTO AN AGREEMENT THAT DRIVER 2 WOULD CONTACT DRIVER 1'S INSURNCE COMPANY DIRECTLY D1 ALLOWED D2 TO TAKE PHOTOGRAPHS OF THE ACCIDENT, HIS REGISTRATION AND 2 FORMS OF ID D1 CONFIRMED D2'S NARRATIVE OVER THE PHONE |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 32333 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3J24 CL260216 | 10/15/11 | THE DRIVER OF UNIT 1 STATED SHE DROVE OVER A CURB AND HIT A TREE IN THE PVA OF 1273 NW MAYNARD ROAD ON THE DATE OF 01/05/2012.  THE DRIVER OF UNIT 1 STATED SHE HAD JUST LEARNED TO PARALLEL PARK UNIT 1 FROM FORD AND WAS SHOWING HER HUSBAND HOW THE VEHICLE PARALLEL PARKS, SHE WAS LOOKING FOR THE PARALLEL PARKING BUTTON ON THE VEHICLE. WHILE LOOKING FOR THE BUTTON SHE DROVE INTO THE CURB AND INSTEAD OF USING HER BRAKES, PRESS THE GAS PETAL, DRIVING OVER THE CURB AND HITTING THE TREE.  THE DRIVER OF UNIT 1 DROVE HOME AFTER THE COLLISION AND CONTACTED POLICE FOR A REPORT ON 01/06/2012. I DROVE THE DRIVER OF UNIT 1 TO THE SCENE OF THE ACCIDENT, WHERE SHE POINTED OUT WHERE THE COLLISION OCCURRED. THERE WAS NO VISIBLE SIGNS OF DAMAGE TO THE TREE SHE WAS CERTAIN SHE HIT. THERE WERE KNEE HIGH BUSHES PLANTED AROUND THE TREES AND THEY WERE NOT DAMAGED EITHER. THERE WERE NO TIRE DEPRESSIONS ON THE GRASS, NOR TIRE MARKS ON THE CURB. THERE WERE ALSO NO OTHER SIGNS OF DAMAGE TO ANY OTHER TREES IN THE PARKING LOT. I WAS UNABLE TO LOCATE THE AREA OF IMPACT.  UPON INSPECTION OF UNIT 1, IT IS CLEAR A TREE WAS HIT BASED ON TREE MATERIAL IN THE DAMAGED AREA, AS WELL AS SMALL BRANCHES STUCK IN PARTS OF THE VEHICLE. I HAVE HAD PRIOR CONTACT WITH THE DRIVER OF UNIT 1 AND HAVE LEARNED BASED ON MY ENCOUNTERS WITH HER, SHE HAS MEMORY AND MEDICAL ISSUES, WHICH CAUSE POTENTIAL ISSUES WHEN DRIVING. THE DIAGRAM IS WHAT THE DRIVER OF UNIT 1 STATED HAPPENED. |
| 70173 | 2013 | 2 | Ford F-Series | 2013 | 1FTFW1ET 3DKD9978 7 | 3/9/13 | DRIVER 1 STATED HE WAS GETTING INTO THE LEFT TURN LANE . HE STATED HIS MIRROR STRUCK VEHICLE 2 AS HE WAS GOING BY.  DRIVER 2 STATED HE WAS STOPPED IN TRAFFIC AND DRIVER 1 WAS ATTEMPTING TO GET INTO THE TURN LANE. HE STATED THE MIRROR ON VEHICLE 1 HIT HIS TRUCK. BOTH VEHICLES WERE MOVED TO THE CAR WASH PRIOR TO MY ARRIVAL. |
| 76586 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3KC XBBA5901 1 | 8/19/11 | DRIVER #1 INITALLY STATED HE WAS IN THE LEFT LN ABOUT TO MAKE A LEFT TURN WHEN HE SAW A NO U-TURN SIGN AND THEN V2 STRUCK HIM. I ADVISED HIM THAT THERE WAS NOT A U-TURN SIGN WHERE HE THOUGHT THERE WAS ONE. I TOLD HIM THAT HIS DAMAGE WAS NOT CONSISTENT WITH HIS STATEMENT. HE ACTED DISORIENTED AND SAID HE DIDN'T KNOW WHAT HAPPENED. DRIVER#2 STATED AS HE WENT THROUGH THE STOPLIGHT AT PINEVILLE MATTHEWS RD AND CENTRUM PKWY. V1 MADE A RT TURN THROUGH THE RED LIGHT WITHOUT STOPPING OR LOOKING.  HE STATED V1 CONTINUED IN THE RT LN AND HE CONTINUED IN THE LEFT LN. HE STATED V1 BEGAN TO TURN TO THE RT AS IF HE WAS GOING INTO THE WACHOVIA PVA; INSTEAD V1 SWUNG OUT TO THE RT AND BEGAN TO MAKE A U-TURN FROM THE RT LN. STRIKING V2 IN THE FRONT CORNER. |
| 86559 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3J28 CL292733 | 3/5/12 | UNIT 1 SSTOPPED AT A STOP SIGN ON CPCC LN ALLOWED A VEH TO PASS AND PULLED OUT TO CROSS OVER CAMPUS RIDGE RD IN FRONT OF UNIT 2 CAUSING UNIT 2 TO STRIKE UNIT 1 BOTH DRS INFORMED ME THAT THEY DID NOT REQUIRE MEDIC DR 2 WAS GOING TO GET CHECKED OUT DUE TO AIR BAG DEPLOYMENT |
| 86960 | 2013 | 1 | Ford Edge | 2012 | 2FMDK3J9 8CBA3613 8 | 12/4/11 | BOTH DR STATED THAT UNIT 1 REAR ENDED UNIT 2 WHEN UNIT 2 HAD TO STOP FOR ON COMING TRAFFIC AS HE WAS GOING TO MAKE A RT TURN . BOTH VEHS HAD BEEN MOVED UPON MY ARRIVAL. NO INJURIES REPORTED ON SCENE. |
| 87012 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC 0BBA2942 2 | 11/17/10 | INVESTIGATION REVEALS V1 FAILED TO STOP FOR THE RED LIGHT D1 SAID SHE WAS NOT PAYING ATTENTION WHEN V1 WENT THROUGH THE RED TRAFFIC LIGHT AND HIT V2  D2 SAID HE WAS GOING STRAIGHT AHEAD ON A GREEN LIGHT WHEN V1 HIT HIS VEHICLE HARD PASSENGER V2 COMPLAINED OF BEING SHAKEN UP AND WAS SEEN BY NEW HANOVER EMS NO OTHER INJURIES WERE REPORTED ATTHE TIME OF THE REPORT |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 88655 | 2013 | 2 | Ford F-Series | 2013 | 1FTFW1EF5DFA77588 | 4/10/13 | VEHICLE #1 WAS STRUCK IN THE LEFT FRONT QUARTER BY THE BACK RIGHT OF VEHICLE #2. DRIVER #1 STATED SHE WAS BACKING OUT OF THE DRIVEWAY AT 514 GRIST MILL LANE AND VEHICLE #2 BACKED INTO HER.  SHE STATED SHE BLEW HER HORN, BUT VEHICLE #2 CONTINUED TO BACK UP. DRIVER #2 STATED HE WAS BACKING OUT OF HIS DRIVEWAY AT 515 GRIST MILL LANE AND HE DIDN'T SEE VEHICLE #1 BEHIND HIM. |
| 88701 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC3BBA79831 | 4/30/11 | DRIVER 2 STATED HE WAS MAKING A LEFT TURN ONTO NC 24, W.W.T. HARRIS BV. HE SAID HE HAD JUST STARTED FROM A GREEN LIGHT WHEN THE COLLISION OCCURED, A TRUCK WAS TO HIS LEFT THAT PREVENTED HIM SEEING VEHICLE 1 UNTIL JUST BEFORE THE COLLISION. DRIVER 1 STATED THAT IT WAS HER FAULT, THAT SHE DID NOT REALIZE THAT SHE HAD A RED LIGHT. SHE STATED THAT SHE WAS TRAVELLING ABOUT 25 MPH BEFORE SHE APPLIED THE BRAKES. NO ONE COMPLAINED OF INJURY. THERE WAS MINOR DAMAGE TO BOTH VEHICLE, RIGHT FRONT CORNER OF VEHICLE 1 AND LEFT FRONT CORNER OF VEHICLE 2. BOTH WERE DRIVABLE. |
| 88905 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3KC7BBA09604 | 10/26/10 | VEHICLES 1 AND 2 WERE TRAVELING WEST ON NC24.  VEHICLE 1 CHANGED LANES AND COLLIDED WITH VEHICLE 2.  BOTH VEHICLES WERE MOVED TO THE MEDIAN OF THE ROADWAY. |
| 89101 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8D8XDGB60779 | 2/28/13 | 1. OFFICER HUNTER RESPONDED TO THIS LOCATION IN REFERENCE TO A TRAFFIC CRASH. OFFICER HUNTER SPOKE TO ARENO WHO STATED SHE WAS DRIVING VH ONE S IN OUTER RIGHT TURN LANE ON EASTWOOD RD COMING OUT OF LANDFALL CENTER. ARENO STATED SHE SAW VH 2 HEADING W ON EASTWOOD RD IN THE RIGHT TURN LANE WITH RIGHT TURN SIGNAL ON. ARENO STATED SHE THOUGHT VH 2 WAS GOING TO TURN RIGHT INTO SHOPPING CENTER. ARENO STATED SHE STARTED IN ROADWAY MAKING HER RIGHT TURN. ARENO STATED AS SHE WAS MAKING HER RIGHT TURN, VH 2 KEPT GOING STRAIGHT IN RIGHT TURN LANE. ARENO STATED SHE HIT RIGHT SIDE OF H 2 WITH LEFT FRONT CORNER OF VH ONE. 2. OFFICER HUNTER SPOKE TO SMITH WHO STATED SHE WAS DRIVING VH 2 W ON EASTWOOD RD IN RIGHT TURN LANE. SMITH STATED SHE WAS GOING TO MAKE A RIGHT TURN AT MILITARY CUTOFF RD. SHE STATED SHE HAD HER RIGHT TURN SIGNAL ON. SMITH STATED AS SHE APPROACHED ENTRANCE TO LANDFALL CENTER, VH ONE PULLED OUT AND HIT RIGHT SIDE OF VH 2 WITH LEFT FRONT OF VH ONE. 3. OFFICER HUNTER FOUND ARENO AT FAULT FOR FAILING TO YIELD RIGHT OF WAY TO VH 2. ARENO WAS GIVEN A CITATION FOR SAME. NO FURTHER. |
| 102641 | 2012 | 1 | Ford Edge | 2013 | 2FMDK4KC0DBA03684 | 3/13/12 | THE DRIVER OF VEHICLE #1 ADVISED THAT AS HE APPROACHED THE INTERSECTION OF EASTBOUND US 74 AND W.T. HARRIS BLVD HE OBSERVED THAT THE LIGHT WAS GREEN AND FAILED TO STOP HIS VEHICLE BEFORE STRIKING THE REAR OF VEHICLE #2 WHICH HAD BEEN STOPPED AT THE RED LIGHT AND HAD NOT YET STARTED MOVING FORWARD WHEN THE LIGHT TURNED GREEN.  THE FORCE OF THE COLLISION CAUSED VEHICLE #2 TO STRIKE THE REAR OF VEHICLE #3 WHICH HAD ALSO BEEN STOPPED  AT THE INTERSECTION AND HAD NOT YET STARTED FORWARD.  THERE WERE NO INJURIES TO ANY OF THE INVOLVED PARTICIPANTS. SEE PAGE #2 |
| 103361 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D84BGA41145 | 3/31/11 | DRIVER 1 STATED SHE ACCELERATED TOO QUICKLY AFTER THE LIGHT TURNED GREEN FOR THEIR E/B TRAFFIC IN THE #2 THROUGH LANE OF E/B W ARLINGTON BV. |
| 103981 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0K95DR271360 | 3/30/13 | VEHICLE 1 WAS TRAVELING NORTH ON PVA. VEHICLE 1 RAN OFF THE RIGHT SIDE OF THE ROAD AND STRUCK AN EMBANKMENT. VEHICLE 1 TRAVELED BACK ONTO THE ROAD AND CAME TO REST IN THE ROAD. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 104283 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0HR6DR128120 | 2/27/13 | V1 BACKED INTO VEHICLE W AS V2 WAS DRIVING BY |
| 104398 | 2013 | 1 | Ford Edge | 2011 | 2FMDK4KC6BBA62249 | 12/16/10 | DRIVER OF UNIT 1 STATED THAT SHE WAS FACING EAST IN THE TURNING LANE WAITING TO TURN LEFT INTO HER DENTISTS OFFICE. IT WAS RAINING AND SHE STATED THAT THERE WAS A VEHICLE IN FRONT OF HER IN THE TURNING LANE WAITING TO TURN RIGHT. SHE SAID WHEN THAT VEHICLE TURNED RIGHT THAT SHE DID NOT SEE UNIT 2 AND MADE A LEFT HAND TURN AND THAT IS WHEN UNIT 2 STRUCK HER VEHICLE. DRIVER OF UNIT 2 STATED THAT SHE WAS TRAVELING WEST ON US 70 WHEN VEHICLE 1 PULLED OUT IN FRONT OF HER CAUSING HER VEHICLE TO COLLIDE WITH UNIT 1. SHE SAID SHE WAS UNABLE TO MOVE OUT OF THE WAY TO PREVENT THE ACCIDENT. |
| 105720 | 2013 | 2 | Ford Explorer | 2012 | 1FMHK7D81CGA78946 | 12/14/11 | VEHICLE 1 WAS PARKED AND UNATTENDED IN A MARKED PARKING SPACE IN THE PVA OF NEW HANOVER MEDICAL GROUP, FACING SOUTH. VEHICLE 2 WAS TRAVELING SOUTH ON THE SAME PVA, ATTEMPTING TO PARK THE PARKING SPACE DIRECTLY BESIDE VEHICLE 1. VEHICLE 2 STRUCK VEHICLE 1. THE VEHICLES REMAINED IN THE PVA UNTIL I ARRIVED. |
| 105928 | 2012 | 1 | Ford Explorer | 2013 | 1FM5K8F81DGA22660 | 3/28/12 | DRIVER # 1 MADE A RIGHT TURN ONTO NORTHBOUND SUMMIT AVE FROM YANCEYVILLE ST AND FAILED TO SEE AN ON-COMING VEHICLE (NO-CONTACT). DRIVER # 1 SWERVED TO THE RIGHT AFTER COMPLETING THE TURN TO PREVENT A CRASH WITH THE NO-CONTACT VEHICLE AND LEFT THE ROADWAY TO THE RIGHT AND STRUCK A UTILITY POLE. |
| 108347 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK8D8XBGA20919 | 4/4/11 | V2 WAS WAITING TO TURN RIGHT ONTO TAYLORSVILLE HWY FROM EXIT RAMP V1 WAS APPROACHING FROM REAR OF V2. DR1 STATED SHE WAS LOOKING TO THE LEFT TO SEE TRAFFIC AND LOOKED FORWARD TO SEE V2 STATIONARY. DR 1 WAS UNABLE TO STOP BEFORE HER RFQ STRUCK V2 LBQ NO INJURIES. |
| 109463 | 2012 | 1 | Ford Explorer | 2011 | 1FMHK7D87BGA09144 | 1/15/11 | DRIVER OF VEHICLE #1 FAILED TO SEE BEFORE BACKING AND CRASHED INTO STOPPED VEHICLE #2. |
| 111096 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3N2XCL150474 | 5/28/11 | V1 & V2 WERE TRAVELING S. ON UNION RD, V2 SLOWED TO MAKE A RIGHT TURN INTO A DRIVEWAY, V1 WAS UNAWARE V2 WAS SLOWING V1 STRUCK V2 IN THE REAR |
| 114182 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3H27CL254898 | 2/24/12 | DRIVER 1 ATTEMPTED TO MAKE A LEFT TURN FROM OLEANDER DR (WESTBOUND) INTO THE PV OF JEFF FOUNTAIN TIRES AND FAILED TO YIELD TO ON COMING TRAFFIC, COLLIDING WITH VEHICLE 2 IN THE PROCESS. |
| 117368 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1EF7DKD19420 | 4/20/13 | VEHICLE 1 AND VEHICLE 2 WERE BOTH APPROACHING THE INTERSECTION OF NC 241/41/111 WHEN VEHICLE 1 STRUCK THE TRAILER BEING TOWED BY VEHICLE 2. VEHICLE 1 STRUCK READ GATE OF TRAILER CAUSING DAMAGE TO GATE AND A LADDER ON THE TRAILER. VEHICLE 1 SUSTAINED MINOR DAMAGE TO FRONT END. NO INJURIES SUSTAINED BY ANY INVOLVED PARTIES. |
| 119269 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK8F86BGA66180 | 5/19/11 | VEHICLE # 1 WAS BEING DRIVEN BY A VALLET WHO IS EMPLOYED BY PRO PARK 1385 BERKELEY LANE NE ATLANTA GA. 30329. THE DRIVER OF VEHICLE # 1 WAS BACKING THE VEHICLE INTO PARKING SPACE. THE DRIVER BACKED TO THE LEFT TO MUCH. THE LEFT REAR OF THE VEHICLE STRUCK A LUMINATING POLE. THE POLE BELONGS TO ROCK BARN GOLF AND SPA 3779 GOLF DR. CONOVER NC. 28613. PRO PARKS INSURANCE COMPANY'S NAME IS FRANKENMUTH POLICY # BA,CPP9313959. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 95463 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET7DFA09217 | 12/28/12 | V1 AND V2 WERE TRAV S ON US15-501 N. BOTH V1 AND V2 WERE SITTING AT THE TRAFFIC CIRCLE WAITING TO MERGE ONTO THE TRAFFIC CIRCLE. DR OF V1 THOUGHT V2 HAD MERGED ONTO THE TRAFFIC CIRCLE MOVED HER VEH FOWARD STRIKING V2. V1'S FRONT BUMPER COLLIDED WITH V2'S REAR BUMPER CAUSING DAMAGE TO BOTH VEHS. V1 STOPPED AFTER IMPACT. V2 REMAINED STATIONARY AFTER IMPACT. |
| 95944 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8F84DGC02151 | 1/17/13 | VEHICLE 1 AND 2 WERE BOTH TRAVELING NORTH ON US17. VEHICLE 2 HAD MERGED INTO THE RIGHT LANE. VEHICLE 1 THEN BEGAN MERGING INTO THE RIGHT TURN LANE AND COLLIDED WITH VEHICLE 2. AFTER IMPACT, VEHICLES 1 AND 2 WERE MOVED TO THE PVA OF TWO GUYS GRILL. |
| 101619 | 2013 | 2 | Ford Focus | 2012 | 1FAHP3N20CL231192 | 9/28/11 | VEHICLE #1 WAS EASTBOUND ON NC 55. VEHICLE #2 WAS WESTBOUND ON NC 55. VEHICLE #2 TRAVELED ACROSS THE CENTER LINE AND STRUCK VEHICLE #1. VEHICLE #1 CAME TO REST ON THE SOUTH SHOULDER OF NC 55. VEHICLE #2 CAME TO REST IN THE WESTBOUND LANE OF NC 55. VEHICLE #2'S DRIVER STATED SHE WAS PLAYING WITH HER WIPERS AND SPRAYING HER WINDSHIELD. |
| 102380 | 2013 | 1 | Ford Focus | 2013 | 1FADP3J26DL161381 | 12/1/12 | D1 STATED THAT HE WAS TRAVELING WEST ON 280 CONCORD PKWY. HE STATED THAT HE WAS DRIVING BEHIND THE BANK AND DIDNT SEE THE MOTORCYCLE THAT WAS IN THE INTERSECTION. HE STATED THAT HE STRUCK THE MOTORCYCLE IN THE LEFT SIDE AND KNOCKED THE RIDER OFF OF THE BIKE. D2 STATED THAT HE WAS TRAVELING SOUTH ON 280 CONCORD PKWY. V2 WAS OVER HALF WAY THREW THE INTERSECTION WHEN IT WAS STRUCK BY A VEHICLE IN THE LEFT HAND SIDE. D2 HAD A BLOODY NOSE AND WAS SORE FROM FALLING ON THE ASPHALT BUT REFUSED MEDICAL ATTENTION AT THIS TIME. |
| 122214 | 2013 | 1 | Ford Escape | 2013 | 1FMCU9H98DUC26211 | 1/2/13 | DIRVER OF VEHICLE 1 STATED THAT HE WAS WAITING TO MAKE A RIGHT TURN AT THE STOP SIGN ACROSS THE STREET FROM DRIWOOD CT. HE STATED THAT HE PULLED TOO FAR OUT ONTO PROSPERITY CH RD BEFORE MAKING SURE THAT HE COULD SAFELY MAKE THE TURN AND THEN HE WAS STRUCK BY VEHICLE 2. HE STATED THAT HE THOUGHT THE VEHICLE HAD ENOUGH TIME TO SWERVE AND AVOID HITTING HIM BUT THAT HE UNDERSTOOD THAT HE WAS TOO FAR OUT INTO THE ROADWAY.DRIVER OF VEHICLE 2 STATED THAT HE WAS GOING STRAIGHT AHEAD FROM MALLARD CREEK RD ON PROSPERITY CH RD WHEN HE LOOKED UP AND SAW A VEHICLE IN HIS LANE OF TRAVEL. HE STATED THAT HE SLAMMED ON THE BRAKES BUT COULDNT STOP IN TIME TO AVOID HITTING VEHICLE 1.WITNESS ROSS STATED THAT VEHICLE 1 STARTED TO PULL OUT ONTO THE ROADWAY AND THEN HE SAW VEHICLE 2 SLAM INTO VEHICLE 1 BECAUSE VEHICLE 2 COULDN&apos;T STOP IN TIME TO AVOID HITTING VEHICLE 1. |
| 127119 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3H28CL104198 | 5/30/11 | DR 1 ADV DRIVING V1 WEST MLK PKWY IN THE LEFT TRAVEL LN. DR 1 STATED SHE HAD HER MIND ON SOMETHING ELSE AND JUST REAR ENDED V2 DR 1 ADV SHE TRIED TO STOP BEFORE THE FRONT BUMPER OF V1 COLLIDED WITH REAR BUMPER OF V2. DR 2 WAS STOPPED IN LEFT WB TRAVEL LN OF MLK PKWY AT TRAFFIC LIGHT. DR 2 ADV THE LIGHT WAS RED. DR 2 STATED V1 RAN INTO THE BACK OF V2. MY INVESTIGATION REVEALED DR 1 FAILED TO SLOW SPEED AS NECESSARY TO AVOID COLLIDING WITH ANOTHER VEH. |
| 133109 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK8F82CGA90333 | 2/29/12 | VEHICLE 1 WAS TRAVELING WEST ON NC 73. DRIVER 1 STATED HE LOOKED DOWN FOR A SECOND AND RAN OFF THE ROADWAY ON THE RIGHT AND STRUCK A GUARDRAIL. VEHICLE 1 WAS MOVED TO THE RIGHT SHOULDER SEVERAL HUNDRED YARDS WEST OF WHERE THE COLLISION OCCURRED PRIOR TO THE ARRIVAL OF THE INVESTIGATING OFFICER. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 139203 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0HX6DUB50479 | 11/8/12 | DR 2 STATED HE WAS STOPPED AT RED LIGHT WHEN DR ONE COLLIDED INTO REAR OF HIS VH. DR ONE STATED HE DID NOT KNOW VH WAS MOVING AND WAS GOIG APPROXIMATELY 5 MPH WHEN HIS VH COLLIDED INTO DR 2. |
| 140070 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC4BBB10004 | 9/2/11 | BOTH DRS WERE TRAV N ON I-73. BOTH DRIVERS EXITED OFF ON US64 E EXIT RAMP. V2 HAD STOPPED FOR TRAFFIC ON US64. DR 1 THOUGHT DR2 HAD PULLED OFF AND PROCEEDED ON FOWARD. DR1 COLLIDED WITH DR2. |
| 143115 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D88BGA20928 | 3/5/11 | VH ONE STRUCK VH 2 IN THE REAR. |
| 143859 | 2013 | 1 | Ford Edge | 2012 | 2FMDK3K94CBA06861 | 9/16/11 | ALL THREE UNITS WERE TRAV N ON FORDHAM BLVD. UNITS 2 AND 3 STARTED TO SLOW DOWN DUE TO TRAFFIC AND UNIT 1 COULD NOT SLOW DOWN IN TIME. UNIT 1 HYDROPLANED INTO THE BACK OF UNIT 2, PUSHING UNIT 2 INTO UNIT 3. |
| 144403 | 2013 | 1 | Ford Focus | 2013 | 1FADP3J2XDL207469 | 4/1/13 | DR1 STATED THAT SHE WAS TRAV S ON I77 AND TRAFFIC BEGAN MOVING AND THEN SHE STATED THAT TRAFFIC SUDDENLY STOPPED AND SHE DID NOT HAVE ENOUGH TIME TO AVOID HITTING THE CAR IN FRONT OF HER. DR2 STATED THAT HE WAS TRAV S ON I-77 AND WAS COMING TO A STOP DUE TO TRAFFIC IN FRONT OF HIM. DR2 THEN STATED THAT TRAFFIC WAS STOP AND GO AND WHEN HE STOPPED HE FELT THE CAR BEHIND HIM HIT THE BACK OF HIS VEH PUSHING HIM INTO THE BACK OF DRIVER3'S VEH. DR3 STATED SHE WAS STOPPED IN TRAFFIC AND SHE HAD JUST STARTED TO TURN HER WHEEL TO SEE TRAFFIC IN FRONT OF HER OR POSSIBLY CHANGE LANES IF SHE COULD, THEN THE VEH BEHIND HER STRUCK THE BACK OF HER CAR PUSHING HER INTO THE BACK OF DRIVER4'S VEH. DR4 STATED HE WAS STOPPED IN TRAFFIC WHEN HE FELT DR3 HIT THE BACK OF HIS VEH. DR4'S RESTRICTION "B" IS GLASSES. I ASKED ALL PARTIES INVOLVED ON THE ACCIDENT IF ANYONE HAD ANY INJURIES OR WANTED TO BE SEEN BY MEDICL ALL PARTIES STATED "NO" . |
| 145294 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3JC4DBB34743 | 12/5/12 | ACCORDING TO STATEMENTS FROM A CITY EMPLOYEE WHO WITNESSED THE CRASH AND THE DRIVER OF UNIT 1, UNIT 1 WAS BACKING OUT OF HER DRIVEWAY AND DID NOT SEE THAT UNIT 2 WAS PARKED ON THE ROAD DIRECTLY ACROSS FROM HER DRIVEWAY. UNIT 1 BACKED OUT AND STRUCK UNIT 2 IN THE BACK LEFT TIRE. |
| 145495 | 2011 | 1 | Ford Focus | 2012 | 1FAHP3J26CL150722 | 6/24/11 | VEHICLE #1 FAILED TO REDUCE SPEED STRIKING VEHICLE #2 THAT WAS STOPPED FOR TRAFFIC TO THE FRONT. |
| 310880 | 2012 | 1 | Ford Edge | 2013 | 2FMDK3KCXDBB09103 | 10/8/12 | V1 FAILED TO SEE BEFORE BACKING STRIKING V2 THAT WAS TRAV STRAIGHT THRU THE PVA. |
| 311259 | 2013 | 1 | Ford Escape | 2013 | 1FMCU9GX0DUB28533 | 11/17/12 | VEH2 WAS PARKED FACING NORTH IN THE PVE OF 223 NEW MARKET CENTRE VEH1 WAS BACKING OUT OF A PARKING SPACE IN THE PVA OF 223 NEW MARKET CENTRE THE DRIVER OG VEH1 FAILED TO REDUCE SPEED WHICH RESULTED IN A COLLISION WITH VEH2 |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| | | | | | | | ...OR ANOTHER VEHICLE ABOUT TO HE WAS TRAVELING WEST ON LINDLE RD CROSSING OVER WITNESS...NO THIS (partially cut off) |
| 149240 | 2012 | 1 | Ford Edge | 2011 | 2FMDK3KC4BBA28045 | 10/5/10 | VEHICLE #1 WAS TRAVELING SOUTH ON STANLEY RD. THE DRIVER OF VEHICLE #2 STATED HE HAD A GREEN LIGHT FOR HIS DIRECTION OF TRAVEL AND AS HE PROCEEDED THROUGH THE INTERSECTION VEHICLE #1 RAN THE RED LIGHT FOR HER LANE OF TRAVEL. THIS CAUSED HIM TO STRIKE HER IN THE MIDDLE DRIVER'S SIDE PORTION OF HER VEHICLE.I SPOKE WITH A WITNESS, JUDY BURCHETTE, WHO STATED SHE WAS TRAVELING DIRECTLY BEHIND VEHICLE #1 ON STANLEY RD. MS BURCHETTE ADVISED VEHICLE #1 NEVER SLOWED OR STOPPED FOR THE RED LIGHT FOR THEIR DIRECTION OF TRAVEL.I SPOKE WITH A SECOND WITNESS, BRYAN GISSY, WHO ADVISED HE WAS STOPPED IN THE TRAVEL LANE OF STANLEY RD, OPPOSITE THE INTERSECTION OF VEHICLE #1, WHEN HE OBSERVED VEHICLE #1 ENTER INTO THE ABOVE INTERSECTION CAUSING VEHICLE #2 TO COLLIDE WITH IT.I SPOKE WITH THE DRIVER OF VEHICLE #1, AT MOSES CONE HOSPITAL, AND SHE ADVISED SHE DIDN'T RECALL ANY PART OF THE CRASH. |
| 152170 | 2012 | 1 | Ford Explorer | 2011 | 1FMHK7F82BGA63688 | 6/28/11 | INVESTIGATION REVEALED UNIT 1 ENTERED THE INTERSECTION WHILE HER LANE OF TRAVEL HAD A STEADY RED STOP SIGNAL.  DRIVER 1 ADMITTED SHE RAN THE RED LIGHT.  SHE SAID SHE IS FROM OUT OF TOWN AND WAS UNSURE OF WHICH ROAD TO TAKE.  SHE SAW OTHER TRAFFIC PROCEED (UNITS MAKING LEFT TURN ONLY) AND THOUGHT HER LIGHT WAS GREEN ALSO.  SHE ENTERED THE INTERSECTION AND STRUCK UNIT 2.  DRIVER 2 SAID HE WAS MAKING A LEFT TURN FROM NC 132 ONTO WALTMOOR DR WHEN UNIT 1 RAN THE RED LIGHT AND HIT HIS VEHICLE.  DRIVER 1 WAS CITED FOR RED LIGHT VIOLATION |
| 152562 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3H28CL260371 | 10/15/11 | UNIT 2 WAS IN MEADIAN ATTEMPTING TO MAKE LEFT ONTO HWY 70.  UNIT 1 WAS  ATTEMPTING TO MAKE LEFT TURN TO HEAD WEST ON HWY 70.  UNIT 2 WAS YIELDING TO TRAFFIC IN A STOPPED POSITION IN THE MEDIAN.  UNIT 1 STRUCK UNIT TWO CAUSING THE COLLISION. |
| 161022 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC4BBA21887 | 10/27/10 | VH ONE WAS TRAVELING E ON NC HWY 24 IN CENTER TRAVEL LANE. VH 2 WAS STOPPED FOR A RED TRAFFIC SIGNAL FACING E IN CENTER TRAVEL LANE ON NC HWY 24 AND NC HWY 53. THE TRAFFIC SIGNAL CHANGED TO GREEN PRIOR TO VH ONE GETTING TO INTERSECTION OF NC HWY 24 AND 53 FOT THEIR DIRECTION OF TRAVEL. BEFORE VH 2 COULD START MOVING, VH ONE ACCELERATED AND AS A RESULT VH ONE STRUCK VH 2 CAUSING DAMAGE TO BOTH VEHICLES. |
| 161986 | 2013 | 1 | Ford Escape | 2013 | 1FMCU9H97DUB90317 | 1/19/13 | VEHICLE TRAVELING SOUTH MAKING LEFT TURN INTO 806 KANUGA ROAD PVA. VEHICLE MADE CONTACT WITH POWER POLE. VEHICLE CAME TO REST AT IMPACT. NO NEW DAMAGE NOTICABLE TO POWER POLE. POLE APPREARED TO HAVE DAMAGE ON OPPOSITE SIDE OF POLE. DAMAGE APPEARED TO BE FROM PREVIOUS INCIDENT. |
| 162349 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3KC4BBA28045 | 10/5/10 | V1 AND V2 TRAV SOUTH ON ROCKFORD ST FROM S SOUTH ST TOWARD US52. V1 TRAV IN LEFT LN AND MADE IMPROPER TURN AND SIDESWIPED V2 IN LF DRIVER SIDE. |
| 149043 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3H28CL118148 | 7/28/11 | THE DRIVER OF UNIT 1 STATED SHE WAS BACKING UP FROM HER DRIVEWAY AND COLLIDED WITH A VEHICLE THAT WAS PARKED NEXT DOOR TO HER RESIDENCE. UNIT 2 WAS UNOCCUPIED AND NOT RUNNING. |
| 165143 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3KC4DBA30610 | 8/27/12 | DRIVER ONE STATED SHE WAS BACKING OUT OF HER GARAGE AND STRUCK V2 WHICH WAS PARKED IN HER DRIVEWAY |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 168450 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0HR4DR306171 | 5/4/13 | VEHICLE #1, VEHICLE #2, AND VEHICLE X WERE TRAVELING NORTH ON THE I-485 INNER LOOP.  THE OPERATOR OF VEHICLE X HAD SLOWED, AND THE OPERATOR OF VEHICLE #2 CHANGED LANES IN TO THE CENTER LANE.  THE OPERATOR OF VEHICLE #1 STATED THAT VEHICLE #2 MADE AN UNSAFE MOVEMENT BY RUNNING IN TO THE RIGHT FRONT QUARTER OF VEHICLE #1.  THE OPERATOR OF VEHICLE#2 STATED THAT VEHICLE #1 RAN IN TO THE BACK LEFT QUARTER OF VEHICLE #2.  VEHICLE #1 THEN RAN OFF THE ROAD TO THE LEFT, AND COLLIDED WITH THE MEDIAN GUARDRAIL FACE BEFORE COMING TO AN UNCONTROLLED REST IN THE ROADWAY.  VEHICLE #2 WAS MOVED TO THE RIGHT SHOULDER OF THE ROADWAY WHERE IT REMAINED UNTIL MY ARRIVAL. ADDITIONAL INFORMATION:  THE STATEMENT GIVEN BY THE OPERATOR OF VEHICLE #1 AND THE INDEPENDENT WITNESS WAS INCONSISTENT WITH THE DAMAGES ON BOTH VEHICLE #1 AND VEHICLE #2. |
| 169293 | 2011 | 1 | Ford Edge | 2011 | 2FMDK4KCXBBB08732 | 4/1/11 | V1 WAS TRAVELING SOUTH ON CONCORD PKWY AND RAN OFF THE ROAD TO THE RIGHT. V1 CAME INTO CONTACT WITH A GUIDE WIRE AND CONTINUED THROUGH THE GRASS COMING INTO CONTACT WITH A GUARD RAIL. V1 CONTINUED HITTING AN ELECTRIC BOX AND THEN CAME TO REST IN THE GRASS |
| 169772 | 2011 | 1 | Ford Edge | 2011 | 2FMDK4KC8BBA45209 | 12/31/10 | VEHICLE 1 WAS ATTEMPTING TO MAKE A LEFT TURN ONTO RP 1566. VEHICLE 2 WAS STOPPED ON THE ROADWAY. VEHICLE 1 STRUCK VEHICLE 2. BOTH VEHICLES WERE MOVED FROM THE ROADWAY. |
| 170087 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3J28CL292733 | 3/5/12 | VEHICLE'S 1 AND 2 WERE TRAVELING EAST ON I-485. VEHICLE 1 WAS ATTEMPTING TO CHANGE LANES TO THE RIGHT. VEHICLE 2 WAS STOPPED DUE TO HEAVY TRAFFIC. VEHICLE 1 STRUCK VEHICLE 2 IN THE REAR. VEHICLE'S 1 AND 2 WERE MOVED TO THE RIGHT SHOULDER OF THE ROADWAY AFTER IMPACT. |
| 172843 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7D81DGB75472 | 4/1/13 | P2 WAS WALKING ACROSS TRAVEL LN OF PVA IN A SOUTHWESTERLY DIRECTION TOWARDS HER CAR.  V2 WAS TRAVELING IN A SOUTHERLY DIRECTION IN THE PVA AND STRUCK PEDESTRIAN 2 IN THE AREA OF THE SOTHWEST CORNER OF THE BUILDING.  PEDESTRIAN 2 WAS APPROXIMATELY 6FT FROM V1 WHEN RO ARRIVED ON SCENE LAYING ON THE PAVEMENT DIRECTLY IN FRONT OF V1 |
| 173242 | 2012 | 1 | Lincoln MKX | 2011 | 2LMDJ6JK2BBJ34172 | 3/8/12 | UNIT 1 WAS TRAVELING N/B ON SIX FORKS RD ATTEMPTING TO MAKE A LEFT TURN ONTO W/B SAWMILL RD. UNIT 2 WAS TRAVELING S/B ON SIX FORKS RD CROSSING THE INTERSECTION WITH SAWMILL RD.  UNIT 1 MADE IT'S TURN IN FRONT OF UNIT 2 CAUSING UNIT 2 TO COME INTO CONTACT WITH UNIT 1. |
| 174127 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3K99CBA26149 | 12/20/11 | V2 WAS TRAVELING EAST ON THE PARKING LOT OF SUNTRUST BANK.  WHEN V1 BEGAN TO BACK NORTH OUT OF A PARKING SPACE IN THE PARKING LOT OF SUNTRUST BANK AND COLLIDED WITH V2. |
| 176230 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK7D88BGA48681 | 6/17/11 | VEHICLE #1 WAS TRAVELING EAST ON RP 1115. VEHICLE #2 WAS TRAVELING NORTH ON CAROLINA LAKES ROAD. VEHICLE #2 BEGAN TO MAKE A LEFT TURN ONTO RP 1115. VEHICLE #1 STRUCK VEHICLE #2. BOTH VEHICLES #1 AND #2 CAME TO REST NEAR THE AREA OF IMPACT. |
| 183266 | 2013 | 2 | Ford Escape | 2013 | 1FMCU0HX2DUB50642 | 4/17/13 | VEHICLE-1 WAS STATIONARY EASTBOUND ON SR1973. DRIVER OF VEHICLE-1 WAS WAITING FOR TRAFFIC TO CLEAR AND WAS GOING TO ATTEMPT TO MAKE A LEFT TURN INTO A PRIVATE DRIVE. VEHICLE-2 WAS TRAVELING EAST ON SR1973. DRIVER OF VEHICLE-2 APPLIED BRAKES BUT WAS UNABLE TO AVOID STRIKING VEHICLE-1 IN THE REAR. VEHICLES 1 AND 2 WERE NOT IN A FINAL REST POSITION. |
| 183457 | 2013 | 2 | Ford Escape | 2013 | 1FMCU0HX8DUC76021 | 3/15/13 | VH 2 WAS MAKING A LEFT TURN OFF N LAKE PARK BVD ONTO WINNER AVE. VH ONE WAS TRAVELING ON N LAKE PARK BVD. DR 2 STATED HE THOUGHT IT WAS CLEAR TO TURN DUE TO TRAFFIC BEING STOPPED IN THE INSIDE LANE OF N LAKE PARK BVD. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 189094 | 2013 | 2 | Ford Edge | 2013 | 2FMDK4KC4DBC38153 | 5/29/13 | V1 WAS STOPPED IN TRAFFIC DUE TO A RED LIGHT. DR2 WAS IN V2, BEHIND V1. DR2 FAILED TO REDUCE SPEED CAUSING V2 TO COLLIDE WITH V1. |
| 189312 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK8D89BGA14030 | 1/31/11 | UNIT 2 WAS STOPPED IN TRAVEL AWAITING UNIDENTIFIED VEHICLE ATTEMPTING TO TURN LEFT ONTO FARMWOOD DR UNIT 1 COLLIDED WITH UNIT 2 IN REAR CAUSING DAMAGE TO BOTH VEHICLES UNIT 1 DRIVER'S SIDE AIRBAG DEPLOYED DRIVER WAS FOUND TO HAVE NO INJURY BY EMS SAME REFUSED TREATMENT |
| 192457 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3H26CL420859 | 7/14/12 | DRIVER OF UNIT #2 STATED THAT SHE WAS DRIVING WEST ON W WT HARRIS BLVD AND WAS BEHIND A VEHICLE THAT STOPPED SUDDENLY. SHE ADVISED THAT WHEN SHE CAME TO A STOP, UNIT #1 COLLIDED WITH THE REAR OF HER VEHICLE. BOTH DRIVER AND PASSENGER OF UNIT #2 COMPLAINED OF NECK AND BACK PAIN. THEY REFUSED MEDICAL TREATMENT ON SCENE AND SAID THEY WOULD TRANSPORT THEMSELVES TO A MEDICAL TREATMENT FACILITY.DRIVER OF UNIT #1 SAID THAT HE WAS BEHIND UNIT #2 AND THOUGHT TRAFFIC WAS MOVING FORWARD. HE SAID HE LOOKED DOWN FOR A SECOND AND THEN COLLIDED WITH THE REAR OF UNIT #2.DAMAGES TO BOTH VEHICLES WAS MINOR AND CONSISTENT WITH A SLOW SPEED REAR END COLLISION. |
| 192853 | 2012 | 2 | Ford Explorer | 2013 | 1FM5K7D8XDGA84605 | 7/17/12 | UNIT 1 WAS PARKED IN THE PVA OF 1301 BEAVER CREEK COMMONS DR. UNIT 2 PULLED OUT OF A PARKING SPOT, DRIVING STRAIGHT OUT OF THE PARKING SPOT. UNIT 2 TURNED TO THE RIGHT, SIDE SWIPING UNIT 1'S FRONT CORNER. UNIT 2 APPEARED TO BE A BLACK OR DARK BLUE MINI VAN OR SUV. VIDEO WAS GATHERED FROM KOHL'S AS WELL AS CREDIT CARD INFORMATION FROM KOHL'S THAT COULD HELP IDENTIFY THE DRIVER OF UNIT 2. DRIVER OF UNIT 2 APPEARED TO BE A WHITE FEMALE WITH BROWN OR BLACK HAIR WEARING A WHITE TOP AND DARK COLOR PANTS.ON 9/20/12, I RECEIVED CONTACT INFORMATION FOR DRIVER OF UNIT 2 FROM HER CREDIT CARD COMPANY. I MADE CONTACT WITH DRIVER TO GET HER SIDE OF THE STORY. DRIVER OF UNIT 2 STATED SHE PULLED OUT OF HER PARKING SPACE AND HEARD A CRUNCH. SHE SAID SHE THOUGHT SHE RAN OVER A PIECE OF PLASTIC. DRIVER OF UNIT 2 STATED SHE EXITED HER VEHICLE, LOOKED UNDER HER TIRE, SAW PLASTIC AT HER TIRE, AND MOVED IT SO NO ONE ELSE WOULD RUN OVER. I LOOKED OVER UNIT 2 A FOUND A SLIGHT GASH MARK IN THE PLASTIC TRIM. THE AREA OF DAMAGE IS THE AREA THAT STRUCK UNIT 1. |
| 193483 | 2013 | 2 | Ford Edge | 2013 | 2FMDK3JC4DBB34743 | 12/5/12 | UNIT # 1 WAS STOPPED AT IN THE TRAVEL LANE OF NORTHERN DR NW WAITING FOR TRAFFIC TO CLEAR THE TRAFFIC CIRCLE AHEAD. UNIT # 2 WAS BEHIND UNIT # 1 AND WHEN UNIT # 1 CAME TO A STOP, UNIT # 2 STRUCK UNIT # 1 IN THE REAR. NO INJURIES REPORTED. |
| 194732 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8GT7DGB60612 | 11/26/12 | VH ONE FAILED TO REDUCE SPEED COLLIDING WITH STOPPED VH 2. DR 2 STATED HE WAS STOPPED FOR TRAFFIC. DR ONE STATED HE THOUGHT VH 2 HAD TURNED ALREADY. BOTH VEHICLES WERE MOVED FROM CRASH POINT BEFORE THIS INVESTIGATOR ARRIVED. VH ONE AT FAULT. |
| 195758 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7D88DGC28216 | 6/20/13 | DRIVER OF V1 MS. JUTZI-GEIGER COLLIDED WITH V2 DRIVEN BY MS. COSTELLO. MS. JUTZI-GEIGER STATED THAT SHE TOOK HER FOOT OFF THE BRAKE AND BUMPED THE REAR OF MS. COSTELLO'S VEHICLE WHILE WAITING FOR THE LIGHT TO CHANGE |
| 199240 | 2012 | 1 | Ford Edge | 2011 | 2FMDK3JC3BBA37949 | 11/2/10 | DRIVER OF V2 STATED THAT SHE WAS STOPPED AT THE INTERSECTION OF PORTAGE PKWY AND CELESTE LN. SHE STATED THAT V1 TURNED LEFT TO SHORT AND COLLIDED WITH HER VEHICLE. DRIVER 1 STATED THAT SHE WAS NOT PAYING ATTENTION AND WENT LEFT OF CENTER AND COLLIDED WITH V2 AS IT WAS STOPPED AT THE STOP SIGN. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 200442 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D82BGA90523 | 9/17/11 | DRIVER 1 STATED SHE WAS TRAVELING NORTH ON MONROE RD IN THE LEFT LANE. DRIVER 1 STATED THAT SHE WAS CHECKING HER BLIND SPOT TO CHANGE LANES. DRIVER 1 STATED WHEN SHE FOCUSED STRAIGHT AHEAD AGAIN SHE SAW THAT VEHICLE 2 WAS STOPPED IN FRONT OF HER IN THE LEFT LANE. DRIVER 1 STATED SHE TRIED TO STOP, BUT DID NOT HAVE TIME AND THE FRONT OF HER VEHICLE STRUCK THE REAR OF VEHICLE 2. DRIVER 2 STATED SHE WAS STOPPED IN THE LEFT LANE ON MONROE RD WAITING TO TURN LEFT ONTO BURTONWOOD CR. DRIVER 2 STATED THAT WHILE SHE WAS WAITING TO TURN LEFT, VEHICLE 1 STRUCK HER VEHICLE IN THE REAR. |
| 200463 | 2012 | 1 | Ford Edge | 2011 | 2FMDK3KC2BBB37197 | 7/27/11 | V2 STARTED TO MAKE A RIGHT TURN AND PAUSED VH 1 CONTINUED WITH HIS RIGHT TURN LOOKING TO THE LEFT AND COLLIDED WITH VH 2 |
| 177400 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0PU2DR232724 | 3/18/13 | VEHICLE 2 WAS TRAVELING NORTH ON CAPITAL BLVD. VEHICLE 1 WAS ATTEMPTING TO MERGE INTO THE RIGHT STRAIGHT LANE, FAILED TO SEE THE WAY CLEAR, AND COLLIDED WITH VEHICLE 2. |
| 208996 | 2012 | 1 | Ford Edge | 2011 | 2FMDK3KC5BBA31780 | 10/11/10 | THE DRIVER FOR VEHICLE # 1 STATED THAT SHE WAS MAKING A LEFT TURN ONTO PAPER TREE RD FROM DOWNY BIRCH RD, WHEN SHE WAS HIT BY VEHICLE # 2. SHE ALSO STATED THAT SHE DID NOT NOTICE VEHICLE # 2 UNTIL SHE WAS MAKING THE TURN. SHE ALSO STATED THAT VEHICLE #2 DID NOT STOP AT THE STOP SIGN. THE DRIVER OF VEHICLE # 2 STATED THAT SHE WAS MAKING A RIGHT TURN ONTO DOWNY BIRCH RD FROM PAPER TREE RD AND SAW THAT VEHICLE # 1 WAS MAKING A LEFT TURN. SHE STATED THAT SHE CAME TO A STOP AT THE STOP SIGN AND JUST BEFORE MAKING THE RIGHT TURN ONTO DOWNY BIRCH RD VEHICLE # 1 TURNED INTO HER VEHICLE.                ****** THIS SUPPLEMENT WAS CREATED TO CORRECT DRIVER # 2 INFORMATION AND ADD A STATEMENT THAT WAS SAID BY DRIVER # 1. ****** |
| 211400 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3KC6CBA39663 | 12/31/11 | DR OF V3 WAS STOPPED FOR TRAFFIC WHEN V2 HIT REAR OF HIS VEH. DR 2 WAS STOPPED FOR TRAFFIC WHEN V1 HIT REAR OF HER VEH CAUSING HER TO HIT REAR OF V3. DR 1 HAD JUST GOT INTO HER VEH FROM THE RAIN AND WHEN SHE SAW V2 STOPPED SHE HIT THE BRAKES BUT HER FOOT SLIPPED OFF THE PEDAL. DR OF V1 ALSO STATED WHEN SHE HIT V2 THAT CAUSED V2 TO HIT REAR OF V3. NO INJURIES REPORTED AT THE SCENE. |
| 211689 | 2011 | 2 | Ford Edge | 2011 | 2FMDK3JC2BBB37170 | 8/24/11 | VEHICLES #1 AND #2 WERE TRAVELING EAST ON NC-24 AT THE INTERSECTION OF SR-1509. VEHICLE #1 WAS IN FRONT OF VEHICLE #2. VEHICLE #1 HAD STOPPED DUE TO TRAFFIC CONDITIONS, VEHICLE #2 FAILED TO REDUCE SPEED AND STRUCK VEHICLE #1. AFTER THE COLLISION, BOTH VEHICLES PULLED TO THE SHOULDER OF THE ROAD. |
| 214292 | 2012 | 2 | Ford Explorer | 2011 | 1FMHK8F89BGA86116 | 6/30/11 | VEHICLE #2 ENTERING THE LANE AND COLLIDED WITH VEHICLE #1. |
| 214529 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3JC5BBA95254 | 3/11/11 | VEHICLE 2 WAS STOPPED FACING SOUTH IN THE LANE OF TRAVEL, WAITING TO MAKE A LEFT TURN. VEHICLE 1 BACKED FROM A APRKING SPACE AND BACKED INTO VEHICLE 2. DRIVER 2 PROVIDED WITNESS INFORMATION BUT ATTEMPTS TO CONTACT WITNESSES WERE MET WITH NEGATIVE RESULTS AOI: 199 SOUTH OF THE SOUTH EXTENDED CURBLINE OF ROBINHOOD RD 519 WEST OF THE WEST EXTENDED CURBLINE OF PEACE HAVEN RD |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 216009 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC4BBB06132 | 5/6/11 | VEHICLE 2 WAS WAITING AT A STEADY RED LIGHT IN THE LEFT TRAVEL LANE ON NORTHBOUND LAWNDALE DR. VEHICLE 1 WAS BEHIND VEHICLE 2.  DRIVER 1 STATED SHE THOUGHT A VEHICLE WAS GOING TO HIT HER FROM THE REAR, CAUSING HER TO HIT THE GAS ON HER VEHICLE.  VEHICLE 1 THEN MADE CONTACT WITH THE REAR OF VEHICLE 2. |
| 221150 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0HRXDR198011 | 5/15/13 | DR ONE STATED SHE WAS TURNING LEFT AND DID NOT SEE VH 2. DR 2 STATED HE DID NOT HAVE ENOUGH TIME TO STOP. VH 2 COLLIDED WITH A ROAD SIGN. THE ROAD SIGN WAS KNOCKED INTO VH 3. |
| 223545 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3KC3BBB49942 | 7/23/11 | THE DRIVER OF VEHICLE 1 STATED THAT SHE WAS TRAVELING NORTH ON PROVIDENCE ROAD, WHEN, DURING A MOMENT INATTENTION, SHE CROSSED LANES AND COLLIDED WITH VEHICLE 2, WHO WAS ALSO TRAVELING NORTH ON PROVIDENCE ROAD.THE DRIVER OF VEHICLE 2 STATED THAT HE WAS TRAVELING NORTH ON PROVIDENCE ROAD, AT WHICH TIME VEHICLE 1 COLLIDED WITH HIS VEHICLE. |
| 224687 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC9BBB40437 | 6/21/11 | UNIT 1 WAS PULLING OUT OF GENERATIONS PVA ONTO HWY 67 AND FAILED TO YIELD RIGHT OF WAY WHERE UNIT 2 STRUCK UNIT 1 IN THE LEFT SIDE. |
| 226132 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D88BGA55548 | 5/14/11 | VEHICLE ONE WAS TRAVLING WEST ON CAMERON ST. VEHICLE ONE THEN ATTEMPTED TO MAKE A LEFT TURN ONTO OBERLIN RD. VEHICLE THEN STRUCK THE PEDERSTRIAN WHILE WALKING IN THE CROSS WALK. |
| 228057 | 2012 | 1 | Lincoln MKS | 2013 | 1LNHL9DK8DG604513 | 6/23/12 | VEHICLE 1 WAS TRAVELING WEST ON THE PVA OF FRITO WAY. VEHICLE 2 WAS TRAVELING EAST ON THE PVA OF FRITO WAY. DRIVER OF VEHICLE 1 STATED, THAT A WATER BOTTLE IN THE VEHICLE TURNED OVER AND WAS SPILLING, SHE REACHED TO PICK IT UP, AND HIT THE TRUCK. VEHICLE 1 CROSSED THE CENTER OF THE ROADWAY, AND COLLIDED WITH VEHICLE 2. VEHICLE 1 AND VEHICLE 2 CAME TO FINAL REST IN THE ROADWAY AFTER IMPACT. |
| 228283 | 2013 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F85DG190131 | 6/21/13 | DR OF V2 WAS HEADING WEST ON ROBERTS AVE ATTEMPTING TO MERGE FROM THE LEFT STRAIGHT LANE INTO THE LEFT LN TURN LN. DR OF V2 WAS INATTENTIVE AND FAILED TO YIELD THE ROW TO V2 BEFORE PULLING INTO DR OF V2 LN OF TRAVEL. |
| 230963 | 2012 | 2 | Ford Focus | 2012 | 1FAHP3H20CL213805 | 3/9/12 | V1 HAD ENTERED THE PVA AND TURNED WEST TOWARD US25 IN ORDER TO BACK INTO A PARKING SPACE. V2 TRAV SOUTH IN PVA OF KOSTAS KITCHEN. V2 DROVE BEHIND AND DR OF V1 DIDNT SEE V2 WHILE BACKING. V1 CONTINUED BACKING AND COLLIDED WITH V2 IN TRAVEL LANES OF PVA. VEHS WERE MOVED MINOR DAMAGE TO V1. NOTICEABLE DAMAGE TO V2. |
| 231938 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3J9XCBA11337 | 9/26/11 | VEHICLE #2 WAS STATIONARY WITH LOADING/UNLOADIING RAMP IN DOWN POSITION. VEHICLE #1 WAS PARKING AND DROVE OVER LOADING/UNLOADING RAMP OF VEHICLE #2. |
| 233321 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3J29CL276492 | 1/28/12 | V1 WAS MAKING A LEFT TURN OUT OF MURPHYS GAS STATION ONTO E BROAD ST. V2 TRAV WEST ON E BROAD ST V1 COLLIDED WITH VEH DUE TO INATTENTION. NO INJURIES WERE REPORTED. VOLUNTARY STATEMENTS WERE OBTAINED AND WILL BE ON FILE WITH RECORDS CLERK. |
| 233879 | 2013 | 2 | Ford 500/Taurus | 2014 | 1FAHP2E82EG105764 | 7/3/13 | UNIT 1 WAS STATIONARY ON THE PVA OF 1725 NEW HOPE CHURCH RD FACING E/B.  UNIT 2 WAS STATIONARY BEHIND UNIT 1.  DRIVER OF UNIT 2 GOT OUT OF HER VEHICLE TO LOOK BEHIND HER AND THE VEHICLE, WHICH WAS LEFT IN GEAR, DROVE FORWARD COMING INTO CONTACT WITH UNIT 1. |
| 237996 | 2013 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E86DG179771 | 12/10/12 | VH ONE MADE LEFT TURN FROM TURN LANE ACROSS WB LANE IN FRONT OF VH 2 CAUSING VH 2 TO STRIKE VH ONE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 240742 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8F80DGB24161 | 2/9/13 | THE DRIVER OF VEHICLE #1 STATED HE WAS APPROACHING THE INTERSECTION OF HIGH RIDGE &amp; PROVIDENCE RD. DRIVER #1 STATED HE THOUGHT VEHICLE #2 WAS GOING TO GO AND HE CONTINUED FORWARD.  DRIVER #1 STATED VEHICLE #2 STOPPED AND HE RAN INTO THE BACK OF VEHICLE #2.THE DRIVER OF VEHICLE #2 STATED AS SHE WAS APPROACHING THE INTERSECTION OF HIGH RIDGE &amp; PROVIDENCE RD, THE LIGHT WAS YELLOW.  DRIVER #2 STATED JUST AS SHE WAS GOING TO MAKE A RIGHT TURN, THE LIGHT TURNED RED SO SHE STOPPED AND THEN VEHICLE #1 RAN INTO THE BACK OF HER VEHICLE. |
| 241034 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0HX8DUC31015 | 1/30/13 | I WITNESSED THE CRASH AS I WAS ONE CAR BEHIND THEM.  V2 WAS MAKING A U TURN AND HAD TO YIELD TO RIGHT TURNING TRAFFIC.  IT WAS WHEN SHE YIELDED TO THAT TRAFFIC.  V1 WHICH WAS BEHIND HER, CRASHED INTO HER.  THERE WAS MINOR DAMAGE TO THE VEHICLES BUT BOTH DRIVERS WERE COMPLAINING OF PAIN.  BOTH REFUSED EMS AND ADVISED THEY WILL FOLLOW UP WITH THEIR DOCTORS.  D1 STATED THAT SHE WAS MAKING A LEFT TURN WHEN THE VEHICLE IN FRONT OF HERS.  V2 STARTED TO MAKE A LEFT TURN AND THEN STOPPED.  SHE SAID SHE DIDNT EXPECT V2 TO STOP WHILE MAKING THE TURN AND CRASHED INTO HER.   D2 STATED THAT SHE WAS MAKING A U TURN WHEN SHE STOPPED TO YIELD TO TRAFFIC THAT WAS TURNING RIGHT OFF OF SHIPYARD BLV ONTO  S 17TH ST.  SHE STATED THAT WAS WHEN V1 STRUCK HER CAR. |
| 243017 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0H9XDUC88284 | 3/6/13 | DRIVER #1 STATES WHILE CHANGING  LANES HER VEHICLE STRUCK VEHICLE #2.DRIVER #2 STATES SHE WAS TRAVELING IN THE RIGHT LANE ON W TRADE ST WHEN DRIVER #1 SUDDENLY ENTERED HER LANE AND STRUCK HER VEHICLE. |
| 244858 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC1BBB25690 | 5/28/11 | DRIVER 1 INDICATED THAT HE FIRST WAS IN THE LEFT TURN LANE WHEN HE REALIZED HE NEEDED TO BE IN THE FAR RIGHT LANE. SO HE SWITCHED LANES AND GOT BEHIND VEHICLE 2, WHEN HE NOTICED THE TRAFFIC TO HIS LEFT (LEFT TURN LANES) MOVING.  HE ASSUMED ALL THE TRAFFIC WAS MOVING FORWARD SO HE GOT OFF HIS BRAKE AND STARTED TO MOVE FORWARD AND DROVE INTO THE REAR OF VEHICLE 2 WHICH DID NOT MOVE BECAUSE TRAFFIC IN FRONT OF VEHICLE 2 WAS STOPPED BECAUSE ALL THE TRAFFIC IN THE RIGHT LANE WAS NOT MOVING DUE TO LIGHT BEING RED IN THEIR DIRECTION.DRIVER 2 INDICATED HE WAS STOPPED BEHIND TRAFFIC AT THE RED LIGHT WHEN ALL OF A SUDDEN HE WAS STRUCK FROM BEHIND. |
| 245466 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1CF4DFB87566 | 7/30/13 | V1 WAS PARKED IN AMARKED PARKING SPACE, IN THE DUNKIN DONUTS PVA.  V2 WAS PARKED IN A MARKED PARKING SPACE, IN THE DUNKIN DONUTS PVA.  V1 AND V2 BEGAN OUT OF THEIR PARKING SPACE AT APPROXIMATELY THE SAME TIME.  DRIVERS OF BOTH VEHICLES FAILED TO OBSERVE THE OTHER VEHICLE BACKING.  V1 AND V2 COLLIDED WITH EACH OTHER WHILE BACKING. |
| 220569 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET8DFC69156 | 7/16/13 | DR OF V1 STATES THAT STOPPED AT THE INTERSECTION OF BEAUMONT ST /S MARKET ST. DR OF V1 STATES THAT HE COULD NOT SEE PASSED THE TREES TO THE RT SIDE OF HIS VEH WHEN HE PROCEEDS TO INTO THE INTERSECTION. DR OF V1 STATES AS HE ENTEREDI NTO THE INTERSECTION WAS WHEN HIS VEH COLLIDED WITH V2. DR OF V2 STATES HE WAS ATTEMPTING TO MAKE A LEFT TURN ONTO BEAUMONT ST WHEN V1 COLLIDED WITH HIS VEH. |
| 247333 | 2013 | 2 | Ford Edge | 2011 | 2FMDK3KC8BBA27853 | 9/30/10 | V2'S LEFT FRONT SIDE STRUCK THE RIGHT SIDE OF V1. THE DRIVER OF V1 STATED THAT SHE WAS DRIVING STRAIGHT ON JONES DAIRY ROAD WHEN V2 DROVE OUT OF A GREEN MOUNTAIN DR HITTING HER VEHICLE. THE DRIVER OF V2 STATED THAT HE CROSSED OVER JONES DAIRY ROAD FROM GREEN MOUNTAIN DRIVE AND STRUCK V1 WHO WAS DRIVING STRAIGHT ON JONES DAIRY ROAD |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 253257 | 2013 | 1 | Ford Escape | 2014 | 1FMCU0GX2EUA10478 | 7/8/13 | ON DATE AND TIME ABOVE UNIT 1 STRUCK UNIT 2 AS THEY BOTH TRIED TO PULL INTO THE SAME LANE. BOTH DRIVERS STATE THAT THEY WERE PULLING OUT ONTO N MAIN STREET, THAT THEY LOOKED AND DIDN'T SEE ANYONE COMING AND PULLED OUT. THE DRIVER OF UNIT 2 STATED THAT SHE WAS PULLING INTO THE LEFT LANE FOR GOING SOUTH WHEN SHE WAS HIT BY UNIT 1. THE DRIVER OF UNIT 1 STATED THAT SHE WAS PULLING INTO THE LEFT LANE TO GO SOUTH AND SUDDENLY THEIR WAS UNIT 2 AS THEY HIT.                  THE WITNESS STATED THAT HE SAW BOTH UNITS PULL OUT AT ALMOST THE SAME TIME AND THAT THEY JUST PULLED RIGHT INTO EACH OTHER. THAT IT DIDN'T LOOK TO HIM THAT THEY EVER SAW EACH OTHER UNTIL THEY HIT.                    NOTHING FURTHER W EDGE |
| 253569 | 2012 | 1 | Ford Escape | 2013 | 1FMCU0HX2DUB03109 | 9/14/12 | ON 11/09/2012 AT APPROXIMATELY 1444 HOURS AT 7201 HEWITT ASSOCIATES DR DRIVER #1 WAS TRAVELING WEST AND DRIVER #2 WAS TRAVELING NORTH AT THE TIME OF THE COLLISION. DRIVER #1 STATED THAT SHE SLOWED UP PRIOR TO ENTERING THE TRAVEL LANE IN THE PARKING LOT. DRIVER #1 STATED THAT SHE DID NOT SEE DRIVER #2  PRIOR TO THE COLLISION. DRIVER #1 STATED THAT SHE SAW DRIVER #2 AFTER DRIVER #1 AND DRIVER #2 COLLIDED. VEHICLE #1 HAS NEW DAMAGE ON THE FRONT LEFT QUARTER PANEL, AND ON THE FRONT HOOD.  DRIVER #1 STATED THAT SHE WAS NOT INJURED. DRIVER #2 STATED THAT SHE WAS DRIVING FORWARD IN THE TRAVEL LANE IN THE PARKING LOT. DRIVER #2 STATED THAT DRIVER #1 RAN INTO DRIVER #2. VEHICLE #2 HAS NEW DAMAGE ON THE FRONT RIGHT QUARTER PANEL. DRIVER #2 STATED THAT SHE WAS INJURED AND MEDIC TRANSPORTED DRIVER #2 TO PRESBYTERIAN HOSPITAL . |
| 255722 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0H96DUB05933 | 1/17/13 | VEHICLE #1 WAS STOPPED AT THE STOP SIGN ON GILLESPIE. VEHICLE #2 WAS TRAVELING  WEST ON MCCONNELL RD. DRIVER OF VEHICLE #1 DID NOT SEE VEHICLE #2, AND STARTED INTO THE ROADWAY. VEHICLE #1 STRUCK VEHICLE #2 ON THE LEFT REAR QUARTER PANEL.I CHARGED MR. SIMPSON WITH A SAFE MOVEMENT VIOLATION BY CITATION.NO ONE WAS INJURED.REGIONAL TOWING RESPONDED.MR. SIMPSON REQUESTED HIS OWN TOWING COMPANY THROUGH AARP.NOTHING FURTHER TO REPORT.[11/08/2013 22:19, DIXONRC, 4365] |
| 258248 | 2013 | 3 | Ford F-Series | 2013 | 1FTFW1ETXDFC92034 | 7/29/13 | VEHICLES # 1 ,#2 AND # 3 WERE ALL TRAVELING EAST ON SR-1600. VEHICLES 1 AND 2 STOPPED FOR STOPPING TRAFFIC AHEAD. VEHICLE 3 FAILED TO REDUCE ITS SPEED AND COLLIDED WITH THE REAR OF VEHICLE 2. VEHICLE 2 WAS PUSHED INTO THE REAR OF VEHICLE 1. AFTER IMPACT,ALL THREE VEHICLES CAME TO REST ON THE ROADWAY. |
| 259339 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D85BGA37346 | 6/20/11 | VEHICLE #2 WAS SLOWING OR STOPING AT INTERSECTION. VEHICLE #1 WAS MAKING A RIGHT TURN. VEHICLE #1 AND VEHICLE #2 COLLIDED. NOTE: THIS REPORT CONTAINS HEARSAY AND IS THE SUBJECTIVE OPINION OF THE REPORTING OFFICER. |
| 260670 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3N24CL443318 | 8/14/12 | VEHICLES ONE AND TWO WERE TRAVELING SOUTH ON S. ELM-EUGENE ST. NEAR BUSINESS 85/40. VEHICLE TWO WAS IN FRONT OF VEHICLE ONE IN THE MIDDLE TRAVEL LANE AND WAS STOPPED AT THE STOP LIGHT FOR PREDDY BLVD. AT B85/40. VEHICLE ONE DID NOT STOP IN TIME AND CRASHED INTO THE REAR OF VEHICLE TWO.[11/14/2013 13:47, RITTERM, 347] |
| 262759 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK7D86CGA90641 | 4/7/12 | VEHICLE 1 WAS TRAVELING WEST ON SANDY FORKS RD. VEHICLE 2 WAS TRAVELING EAST ON SANDY FORKS RD. VEHICLE 1 CROSSED THE CENTER LINE AND STRUCK VEHICLE 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 263583 | 2012 | 2 | Ford Focus | 2012 | 1FAHP3H2 1CL472870 | 9/21/12 | V1 WAS STOPPED IN THE LEFT HAND TRAV LN FACING S ON US 1A (S MAIN ST), WAITING FOR TRAFFIC TO BEGIN MOVING WHEN IT WAS STRUCK IN THE REAR AREA BY V2. V2 WAS STARTING SB IN THE LEFT HAND LANE OF US1-A(S MAIN ST) WHEN IT STRUCK THE REAR AREA OF V1 WITH ITS REAR AREA. DRIVER#1 STATED THAT HE WAS WAITING FOR TRAFFIC TO BEGIN MOVING WHEN HE FELT V2 STRIKE THE REAR AREA OF HIS VEH. DRIVER#1 STATED THAT HE THOUGHT HE FELT V2 STRIKE HIM TWICE. DRIVER#2 STATED THAT SHE WAS BEGINNING TO TRAV S ON US1-A(S MAIN ST) WHEN HER VEH STRUCK V1. DRIVER#2 TOLD M E THAT SHE BELIEVED V1 HAD STARTED TO MOVE BUT SHE WAS UNSURE EXACTLY HOW THE CRASH OCCURRED. |
| 321073 | 2012 | 1 | Ford Flex | 2013 | 2FMGK5D 89DBD204 38 | 11/12/12 | UNIT 1 STATES THAT AS SHE WAS ATTEMPTING TO TURN LEFT FROM HEMLOCK PLAZA ONTO PENNY RD SHE DID NOT SEE UNIT 2 WHICH WAS HEADED WEST ON PENNY RD TOWARD MAGNOLIA WOODS DRIVE.  UNIT 2 CONFIRMED SAME. |
| 325716 | 2013 | 2 | Ford Edge | 2011 | 2FMDK3JC 3BBA7216 6 | 5/14/11 | THE FRONT LEFT OF VEHICLE 1 WAS STRUCK BY THE FRONT LEFT OF VEHICLE 2.  THE DRIVER OF VEHICLE 1 STATED HE WAS STOPPED AT THE STOP SIGN ON E HOLDING AVE WHEN VEHICLE 2 TURNED ONTO E HOLDING AVE OFF OF US1A (S MAIN ST).  HE STATED IT APPEARED VEHICLE 2 CUT THE CORNER TOO SHARP.  THE DRIVER OF VEHICLE 2 STATED SHE WASA DRIVING SOUTH ON US1A (S MAIN ST).  SHE STATED SHE TURNED ONTO E HOLDING AVE AND COLLIDED WITH VEHICLE 1. |
| 333137 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK8F8 XBGA8626 8 | 8/23/11 | V1 & 2 WERE TRAVELING E ON NC 2 W.  V2 WAS ATTEMPTING TO MERGE ONTO THE TRAFFIC CIR.   V1 WAS TRAVELING BEHIND V2.  V1 FRONT END COLLIDED WITH V2 REAR END. |
| 250123 | 2013 | 1 | Ford Edge | 2013 | 2FMDK4KC 9DBA7551 6 | 8/14/12 | VEHICLE 1 WAS TRAVELING SOUTH ON HIGH POINT RD AND TURNING LEFT ONTO ELLINGTON ST. VEHICLE 2 WAS TRAVELING NORTH ON HIGH POINT RD. DRIVER 1 FAILED TO SEE BEFORE TURNING LEFT AND COLLIDED INTO VEHICLE 2.[11/03/2013 19:57, SNYDERA, 4048] |
| 268355 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK7D 80CGA234 22 | 9/27/11 | DR OF V2 STATED HE WAS AT THE STOP SIGN WHEN HE WAS STRUCKFROM BEHIND. DR OF V1 STATED THAT SHE THOUGHT V2 BEGAN TO MOVE FORWARD AND SHE STARTED TO GO AND STRUCK V2. |
| 269049 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0HR 6DR19800 6 | 7/25/13 | UNIT 2 WAS TRAVELING SOUTHEAST ON HOWARD GAP ROAD.  UNIT 1 WAS LEAVING SOUTHWEST FROM A PVA ENTERING HOWARD GAP. UNIT 1 STRUCK UNIT 2 WITH THE FRONT RIGHT CORNER TO THE LEFT REAR QUARTER OF UNIT 2. |
| 270612 | 2013 | 2 | Ford Explorer | 2013 | 1FM5K7D8 3DGC5174 3 | 5/16/13 | VEHICLES 1 AND 2 WERE STOPPED IN THE ROADWAY FOR TRAFFIC. DRIVER OF VEHICLE 2 FAILED TO SEE BEFORE STARTING AND STRUCK THE REAR OF VEHICLE 1. AFTER THE COLLISION BOTH VEHICLES WERE MOVED. |
| 271681 | 2013 | 1 | Ford Edge | 2012 | 2FMDK3KC 0CBA6655 2 | 4/20/12 | VEHICLES #1 AND #2 MADE CONTACT. BOTH VEHICLES WERE TRAVELING NORTH ON S. EDGEWORTH ST. DRIVER #1 STATED HE WAS IN THE SECOND [INSIDE] LEFT LANE AND ATTEMPTED TO TURN LEFT INTO A PARKING LOT AND DID NOT SEE VEHICLE #2 IN THE FAR LEFT LANE. DRIVER #2 STATED SHE WAS IN THE FAR LEFT LANE DRIVING STRAIGHT WHEN VEHICLE #1 TURNED IN FRONT OF HER VEHICLE. WITNESS #1 STATED HE WAS ON THE EAST SIDE OF S. EDGEWORTH ST WAITING TO CROSS THE STREET WHEN HE SAW VEHICLE #1 TURN LEFT FROM THE INSIDE LANE COLLIDING WITH VEHICLE #2.[11/26/2013 16:02, COOKR, 125] |
| 272244 | 2013 | 3 | Lincoln MKX | 2012 | 2LMDJ6JK 2CBL0137 3 | 4/2/12 | DRIVERS OF ALL 4 VEHICLES AGREE A WRECK OCCURRED IN FRONT OF THEM THAT DIDNT CAUSE THIS ACCIDENT. THE 2 VEHICLES LEFT THE SCENE PRIOR TO POLICE ARRIVAL.  V1 COLLIDED INTO V2 CAUSING IT TO COLLIDE INTO V3.  D3 ADVISED HIS FOOT GOT STUCK UNDER THE GAS PEDDLE AND HIS VEHICLE DRIFTED FORWARD AND COLLIDED INTO V4. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 275479 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0HX1DUA48314 | 7/25/12 | DRIVER OF V1 STATED HER FOOT SLIPPED OFF THE BRAKE PEDAL AND ON TO THE ACCELERATOR. DRIVER OF V2 STATED SHE WAS STOPPED AT THE TRAFFIC LIGHT. V1 THEN COLLIDED WITH V2. |
| 278451 | 2012 | 1 | Ford Edge | 2012 | 2FMDK3JC3CBA06959 | 9/15/11 | VEHICLE 1 WAS TRAVELING SOUTH ON MADISON STREET AND DRIVER WAS ATTEMPTING TO PARK WHEN SHE STRUCK VEHICLE 2 IN FRONT LEFT CORNER. |
| 280316 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7F85DGB96869 | 4/1/13 | VEHICLES 1 AND 2 WERE TRAVELING SOUTH ON I 95. VEHICLE 2 WAS SLOWING FOR CONGESTED TRAFFIC AHEAD. VEHICLE 1 FAILED TO REDUCE SPEED AND REAR ENDED VEHICLE 2 IN THE SOUTH BOUND LANE OF I 95.. VEHICLES 1 AND 2 WERE MOVED TO A SECURE LOCATION. |
| 280738 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET8DFA64808 | 7/26/13 | DRIVER 1 STATED THAT SHE WAS STOPPED AT THE STOP SIGN BEHIND VEHICLE 2, SHE LOOKED AWAY FROM THE ROADWAY AND THOUGHT THAT VEHICLE 2 HAD PULLED OUT INTO TRAFFIC AND MOVED FORWARD. HOWEVER, VEHICLE 2 HAD NOT PULLED OUT INTO TRAFFIC AND VEHICLE 1 RAN INTO THE BACK OF VEHICLE 2.DRIVER 2 STATED THAT SHE WAS AT THE STOP SIGN WAITING FOR TRAFFIC TO CLEAR WHEN VEHICLE 1 RAN INTO THE BACK OF HER VEHICLE. DRIVER 2 WAS COMPLAINING OF INJURY. |
| 282604 | 2013 | 1 | Ford Edge | 2012 | 2FMDK4KC6CBA05809 | 8/29/11 | BOTH VEHICLES WERE TRAVELLING STRAIGHT ON 221. DRIVER OF VEHICLE 1 STATED SHE WAS GOING TO CHANGE LANES TO GO THE SHOPPING CENTER. VEHICLE 1 STRUCK VEHICLE 2. DRIVER OF VEHICLE 1 STATED SHE DID NOT SEE VEHICLE 2. |
| 283400 | 2012 | 1 | Ford Escape | 2013 | 1FMCU9H92DUA07647 | 6/18/12 | ON ABOUT 11-23-12 ABOUT 1430 HRS I SGT CLARK WAS CALLED ROSENWALD SCHOOL ST FOR A CRASH THAT HAPPEND ON 11-20-12 ABOUT 1300 HRS. THE DRIVER OF UNIT 1 STATED HE RAN OFF THE ROADWAY AND HIT A MAILBOX AND A DITCH ON TUE 11-20-12 ABOUT 1300 HRS BUT AFTER CALLLING HIS MOTHER SHE STATED THAT IT WAS OK TO LEAVE AND NOT STOP AND TO THE HOSPITAL WERE HIS GRANDMOTHER WAS AT THE DAD OF UNIT 1 BROUGHT HIS SON THE DRIVER OF UNIT 1 BACK AT 11-23-12 ABOUT 1430 HRS TO REPORT THE ACCIDENT THE VEH BELONGS TO AVIS CAR RETNAL AND THERE WAS MORE THAN A $1000 DOLLAR. DAMAGE I COULD NOT FIND AND DAMAGE TO THE MAILBOX I HAVE NO FURTHER AT THIS TIME. |
| 283721 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3N25CL462718 | 8/16/12 | DRIVER 2 WAS STOPPED DUE TO HEAVY TRAFFIC WHEN DR1 STRUCK THE FRONT. DRIVER 1 STATED SHE WAS CHECKIING HER MIRRORS WHEN SHE COLLIDED WITH DR 2 DR2 COMPLAINED OF INJURY AND REQUESTED EMS WITNESS EMS RESPONDED, DR 1 REFUSED TRANSPORT. TRAFFIC VIOALTION REEVA REID FAIL TO REDUCE SPEED |
| 291932 | 2013 | 2 | Ford Flex | 2013 | 2FMGK5D89DBD15983 | 10/8/12 | VEH 1 WAS PARKED IN THE PVA OF 4209 SIX FORKS ROAD. VEH 2 WAS BACKING UP AND COLLIDED INTO VEH 1. |
| 293222 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET0DFA34685 | 10/19/12 | V2 WAS PARKED IN THE PVA OF 1122 WESTERN BLVD FACING SW. V1 WAS PARKED IN THE PVA OF 1122 WESTERN BLVD FACING SE. V2 LEFT ITS PARKED POSITION BY BACKING. DUE TO INATTENTION V1 LEFT ITS PARKED POSITION BY BACKING, CAUSING V1 TO COLLIDED WITH V2. . THE REAR END OF V1 COLLIDED WITH THE LEFT REAR QTR OF V2. |
| 294296 | 2013 | 2 | Ford Explorer | 2013 | 1FM5K7F84DGC13631 | 2/12/13 | DRIVER OF VEHICLE ONE STATED THAT SHE WAS STOPPED FACING EAST IN THE PVA OF 2608 ERWIN RD. WAITING FOR THE CARS IN THE PARKING LOT TO MOVE WHEN THE SUV BACKED OUT OF A SPACE AND HIT HER CAR IN THE LEFT REAR FENDER.THE DRIVER OF VEHICLE TWO STATED THAT SHE WAS UPSET WITH THE CHRISTMAS RUSH AND WAS IN A HURRY TO GET TO THE POST OFFICE AND SHE DID NOT SEE THE CAR BEHIND HER. THERE WERE NO INJURIES REPORTED AT THE SCENE AND ONLY VERY MINOR DAMAGE TO EACH VEHICLE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 294982 | 2012 | 1 | Lincoln MKS | 2013 | 1LNHL9FT5DG600411 | 6/13/12 | DR ONE STATED HE OBSERVED TRAFFIC SIGNAL TURN STEADY RED AS HE APPROACHED THE INTERSECTION AND REALIZED HE WOULD NOT BE ABLE TO STOP IN TIME SO CONTINUED FORWARD AND MADE CONTACT WITH VH 2 IN THE MIDDLE OF INTERSECTION. |
| 295073 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3JC0BBA35589 | 11/11/10 | UNIT 2 WAS STOPEPD IN TRAVEL LANE WITH BLINKER ON ATTEMPTING TO MAKE A ELFT TURN WHEN UNIT 1 REAR ENDED UNIT 2. |
| 296531 | 2012 | 1 | Ford Explorer | 2012 | 1FMHK7F81CGA84680 | 12/16/11 | DRIVER 1 ADVISED HE WAS ORIGINALLY STOPPED INSIDE THE PVA OF 6500 ARDREY KELL RD, AT THE INTERSECTION WITH ARDREY KELL RD.  DRIVER 1 ADVISED HE DIDN&apos;T NOTICE ANY ONCOMING VEHICLES; THEREFORE HE ATTEMPTED TO MAKE A LEFT TURN ONTO ARDREY KELL RD.  WHEN DRIVER 1 ATTEMPTED TO MAKE THE LEFT TURN, VEHICLE 2 WAS TRAVELING WEST ON ARDREY KELL RD, AND STRUCK VEHICLE 1.  DRIVER 1 ADVISED SHE WAS TRAVELING WEST ON ARDREY KELL RD, WHEN VEHICLE 2 SUDDENLY ATTEMPTED TO MAKE A LEFT TURN.  DRIVER 2 ADVISED SHE DIDN&apos;T HAVE ENOUGH TIME TO STOP, AND VEHICLE 2 STRUCK VEHICLE 1. |
| 297071 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK8F89BGA78601 | 9/23/11 | VEHICLE 1 WAS TRAVELING SOUTH ON THE PVA.  VEHICLE 2, A NORTH CAROLINA HIGHWAY PATROL CAR, WAS SITTING STATIONARY IN THE ROADWAY WITH ITS BLUE LIGHTS ACTIVATED AT THE SCENE OF A PREVIOUS MOTOR VEHICLE CRASH.  UNIT 3 (PEDESTRIAN) WHO IS AN ASHEVILLE FIRE DEPARTMENT FIREFIGHTER, WAS STANDING IN THE ROADWAY NEXT TO VEHICLE 2 WITH REFLECTIVE CLOTHING ON.  VEHICLE 1 TRAVELED TO THE LEFT OF VEHICLE 2, STRIKING AND PINNING THE PEDESTRIAN BETWEEN IT AND VEHICLE 2.  VEHICLE 1 TRAVELED A SHORT DISTANCE AND STOPPED AFTER INITIAL IMPACT WITH THE PEDESTRIAN.  VEHICLE 2 REMAINED IN ITS INITIAL POSITION.  THE PEDESTRIAN WAS TRAPPED BETWEEN BOTH VEHICLES.*DRIVER 1 WAS RESTRICTED TO CORRECTIVE LENSES ON HER SOUTH CAROLINA DRIVERS LICENSE.*DRIVER 2 WAS SEATED IN HIS PATROL CAR WHICH WAS IN PARK FINISHING HIS INVESTIGATION FROM THE PREVIOUS CRASH AT THE TIME OF IMPACT. |
| 297134 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3JC9BBA18175 | 9/29/10 | V1 WAS MAKING A LEFT TURN FROM DAIRY RD WHEN THE LEFT FRONT CORNER STRUCK THE LEFT FRONT CORNER OF V2. V2 WAS STOPPED AT THE STOP SIGN OF BRITTANY DR AND DAIRY RD. DRIVER 1 STATED SHE TOOK HER EYES OFF THE ROAD AS SHE WAS MAKING THE LEFT TURN. |
| 286180 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET9DFA26567 | 6/18/13 | DRIVER #1 STATED THAT HE WAS PULLING OUT OF HIS PARKING SPACE AND MISJUDGED HOW CLOSE HE WAS TO VEHICLE #2.  DRIVER #1 STATED THAT THE RIGHT SIDE OF HIS VEHICLE COLLIDED WITH THE FRONT LEFT CORNER OF VEHICLE #2.  VEHICLE #2 WAS PARKED AND UNOCCUPIED AT THE TIME OF THE COLLISION. |
| 286687 | 2012 | 2 | Ford Focus | 2012 | 1FAHP3J2XCL335923 | 7/30/12 | VEHICLE 1 WAS BAKING UP INTO A PARKING SPACE WHEN VEHICLE 2 WAS ATTEMPTING TO PULL INTO A PARKING SPACE.  BOTH UNITS COLLIDED. |
| 287475 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3JC9BBA18192 | 1/20/11 | DRIVER #1 STATED HE STOPPED AT THE STOP SIGN IN THE PARKING LOT IN FRONT OF 1636 SARDIS RD. N. DRIVER #1 STATED THAT HE STARTED TO PULL FORWARD AND DID NOT SEE VEHICLE #2 COMING TOWARD HIM FROM THE OTHER SIDE OF THE BUILDING. DRIVER#1 STATED HE STRUCK THE FRONT RIGHT OF VEHICLE #2 WITH THE FRONT LEFT OF HIS VEHICLE.DRIVER #2 STATED HE WAS PROCEEDING STRAIGHT AHEAD THROUGH THE PARKING LOT BESIDE THE BUILDING AT 1636 SARDIS RD. N. WHEN VEHICLE #1 SUDDENLY PULLED OUT IN FRONT OF HIM. DRIVER #2 STATED THAT HE ATTEMPTED TO SWERVE TO THE LEFT TO AVOID THE COLLISION BUT WAS UNABLE TO.THERE WAS MINOR DAMAGE TO BOTH VEHICLES.BOTH DRIVERS STATED THAT THEY WERE NOT INJURED IN THE CRASH. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 289099 | 2012 | 1 | Ford Focus | 2012 | 1FAHP3M29CL443204 | 8/23/12 | UNIT 1 WAS TRAVELING NORTH ON BLUE RIDGE AND CAME TO THE INTERSECTION OF BLUE RIDGE AND WADE, UNIT 2 WAS EXITING ONTO BLUE RIDGE FROM WADE AND TAKING A LEFT ON SOUTH BOUND BLUE RIDGE. UNIT 2 HAD A GREEN LIGHT. UNIT 1 DID NOT SEE THE RED LIGHT IN HER LANE. UNIT 1 RAN THE RED LIGHT AND COLLIDED WITH UNIT 2. |
| 290374 | 2012 | 1 | Ford Edge | 2013 | 2FMDK3JC4DBB34743 | 12/5/12 | V1 FAILED TO REDUCE SPEED AND REAR ENDED V2 WHICH FORCED V2 TO COLLIDE WITH THE REAR END OF V3 AFTER V2 HIT V3.  V2 THEN RAN OFF THE RDWY TO THE RIGHT AND HIT THE GUARDRAIL. |
| 313075 | 2013 | 1 | Ford C-Max | 2013 | 1FADP5CU1DL537656 | 7/5/13 | V1 MERGED FROM THE RT HAND LEFT TURN LN INTO THE LEFT HAND LEFT TURN LN DIRECTLY INTO THE PATH OF V2 WHO WAS APPROACHING IN THE LEFT HAND LEFT TURN LN. MODERATE CONTACT WAS MADE WITH V1 LEFT SIDE INTO THE RT FRONT CORNER OF V2. V2 DR SUSTAINED MINOR ABRASIONS AND SWELLING ON HER LEFT FOREARM AS A RESULT OF THE AIRBAG DEPLOYMENT BUT SHE DECLINED HAVING MEDICAL RESPOND TO THE SCENE STATING THAT SHE'LL GO GET CHECKED OUT ON HER OWN. |
| 21163 | 2014 | 2 | F250HD/350/450/550 | 2013 | 1FT7W2BT1DEB27249 | 6/17/13 | VEHICLE 2 WAS WAITING ON THE SIGNAL LIGHT AT NC 96 AND MAIN STREET. A SEMI TRACTOR TRAILER WAS MAKING A LEFT FROM MAIN STREET ONTO NC 96. VEHICLE 2 STARTED TO BACK UP TO GIVE THE SEMI ROOM TO TURN AND BACKED INTO VEHICLE 1. THE DRIVER OF VEHICLE 1 STATED THAT HE WAS WAITING FOR THE GREEN LIGHT AND VEHICLE 2 BACK INTO HIS VEHICLE. THE DRIVER OF VEHICLE 2 STATED THAT A SEMI TRACTOR TRAILER WAS MAKING A LEFT TURN AND WENT WIDE. HE DECIDED TO BACK UP TO GIVE THE SEMI ROOM AND DID NOT SEE VEHICLE 1 AND BACK INTO HIM. |
| 2503 | 2014 | 2 | Ford Explorer | 2011 | 1FMHK8D86BGA63525 | 9/10/11 | VEHICLE WAS TRAVELING SOUTH ON GARRETT RD AND MAKING A RIGHT HAND TURN ON OLD CHAPEL HILL RD WHEN IT WAS STRUCK BY VEHICLE 2.THE DRIVER OF VEHICLE 1 INFORMED ME THAT SHE WAS COMING FROM GARRETT RD. SHE SAID THAT SHE DIDNT REMEMBER ANYTHING AFTER THAT.THE DRIVER OF VEHICLE 2 INFORMED ME THAT SHE WAS GOING STRAIGHT (NORTH) ON GARRETT RD WHEN SHE STRUCK VEHICLE 1. SHE SAID THAT SHE NEVER SAW VEHICLE 1. A WITNESS, ERIC WARSAW, WAS SITTING AT THE LIGHT ON OLD CHAPEL HILL RD EASTBOUND AT GARRETT RD. ERIC STATED THAT VEHICLE 1 HAD THE GREEN ARROW AND VEHICLE 2 RAN THE RED LIGHT AND STRUCK VEHICLE 1. |
| 45772 | 2014 | 2 | Ford Explorer | 2011 | 1FMHK7D85BGA44880 | 4/15/11 | V2 REAR ENDED V1 DRIVER OF V2 STATED THAT THE LIGHT WAS GREEN AND V1 HAD STOPPED AT THE STOP BAR WHEN THE TRAFFIC WAS MOVING IN FRONT OF HER AND HAD A GREEN LIGHT  DRIVE ROF V1 STATED SHE DID HAVE A GREEN LIGHT AND STOPPED TO SEE IF CARS WERE COMING FROM HER LEFT  SHE STATED THAT A VEHICLE HAD STOPPED IN FRONT OF HER AT THE BAR BEFORE MOVING ON |
| 21016 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1EFXDFB79971 | 6/5/13 | DRIVER OF UNIT 1 STATED SHE WAS STOPPED FOR THE REDLIGHT. AND UNIT 2 BACKED INTO HER. THE DRIVER OF UNIT 2 STATED HE WAS STOPPED AT A REDLIGHT, THERE WAS A SEMI TRUCK WITH A TRAILER MAKING A LEFT TURN ON TO WEST MAIN. HE THOUGHT THE TRUCK AND TRAILER WERE CUTTING THE TURN TO CLOSE SO HE ATTEMPTED TO BACK UP TO GIVE THE SEMI DRIVER MORE ROOM AND HE BACKED HIS VEHICLE INTO UNIT 1. DRIVER OF UNIT 2 STATED THAT HE DID NOT SEE UNIT 1'S VEHICLE BEHIND HIM. |
| 60973 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8D80DGA27769 | 4/14/12 | VEHICLE #1 WAS TRAVELING SOUTH ON THE PVA OF CRANES CREEK MIDDLE SCHOOL.  THE DRIVER OF THE VEHICLE WAS TALKING WITH HER SON IN THE VEHICLE AND COLLIDED WITH A FENCE POST ON THE LEFT SHOULDER.  AFTER THE COLLISION, VEHICLE #1 CAME TO REST ON THE LEFT SHOULDER. |
| 26701 | 2014 | 1 | Ford 500/Taurus | 2014 | 1FAHP2F84EG106480 | 7/3/13 | VEHICLE 1 AND VEHICLE 2 WERE STOPED AT THE RED TRAFFIC LIGHT. WHEN THE TRAFFIC LIGHT TURNED GREEN VEHICLE 2 WAS STILL STATIONARY WAITING FOR ON COMING TRAFFIC TO CLEAR SO SHE COULD MAKE A LEFT TURN. VEHICLE 1 PROCEEDED FORWARD HITTING VEHICLE 2 FROM BEHIND. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 72601 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D83DGA91525 | 7/31/12 | THE DRIVER OF V1 WENT TO PARK INSTEAD OF PUTTING THE BRAKE ON SHE MASHED THE THROTTLE CROSSING THE SIDEWALK AND HITTING A LIGHT POLE PUSHING IT OVER |
| 64888 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0K91DR188363 | 12/27/12 | UNIT 1 WAS TRAVELING WEST ON ROBINHOOD RD WHEN IT CROSSED LEFT OF CENTER LINE RAN OFF THE LEFT SIDE OF ROBINHOOD RD AND COLLIDED WITH A GROUP OF TREES AOI: 0 FT NORTH OF THE SOUTH CURBLINE OF ROBINHOOD RD AOI: 0.5 MILES EAST OF THE EAST EXTENDED CURBLINE OF ROBINWOOD CIRCLE |
| 69629 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K7D91DGA96408 | 8/10/12 | UNIT 1 WAS TRAVELING EAST ON US 264. UNIT 2 WAS TRAVELING EAST ON US 264 BEHIND UNIT 1. AS UNIT 1 TRAVELED ONTO THE BRIDGE, THE SPARE TIRE SECUREMENT SYSTEM BROKE AND THE SPARE TIRE FELL FROM UNDERNEATH UNIT 1 AND ONTO THE ROADWAY. THE SPARE TIRE THEN BOUNCED UP AND COLLIDED WITH UNIT 2. BOTH UNIT 1 AND UNIT 2 TRAVELED TO SAFE AND CONTROLLED STOPS ONTO THE SHOULDER OF US 264 AFTER THE INCIDENT. |
| 84205 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0LU2DR224998 | 2/9/13 | NO NARRATIVE. |
| 16414 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3H21CL384739 | 6/2/12 | VEHICLE 1 WAS BACKING OUT OF A PARKING SPACE IN STADIUM HEIGHTS DRIVE PVA. DRIVER OF VEHICLE 1 STATED THAT HER BACK WINDOW WAS COMPLETELY COVERED WITH SNOW. WHILE BACKING UP, VEHICLE 1 COLLIDED WITH VEHICLE 2. VEHICLE 2 WAS DRIVING STRAIGHT AHEAD ON STADIUM HEIGHTS DRIVE. |
| 74130 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0J97DUC30952 | 1/18/13 | V1 WAS TRAV S ON RETAIL DR WHEN IT REAR BUMPER AREA WAS STRUCK BY THE FRONT BUMPER AREA OF V2. V2 WAS ALSO TRAV S ON RETAIL DR WHEN IT COLLIDED WITH THE REAR OF V1. DRIVER 1 " I WAS AT THE LIGHT LOOKING IN MY REAR VIEW MIRROR AND SHE WAS LOOKING DOWN AT HER PHONE. THEN THE CARS IN FRONT OF ME STARTED TO MOVE RELATIVELY SLOW AND I GOT ONE ROTATION OF MY TIRES OUT AND SHE HIT ME". DR2 STATED "WE WERE BOTH AT THE LIGHT I WAS BEHIND HIM THE LIGHT TURNED GREEN WE STARTED TO MOVE, HE WENT SLOWER THAN I WAS EXPECTING AND I RAN INTO THE BACK OF HIM". |
| 93036 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET3DFA71441 | 12/3/12 | VEHICLE 1 INITIALLY PULLED FORWARD INTO A PARKING SPACE. VEHICLE 1 THEN BEGAN TRAVELING IN REVERSE IN AN ATTEMPT TO STRAIGHTEN THE VEHICLE WITHIN THE PARKING SPACE. VEHICLE 2 WAS BACKING FROM A PARKED POSITION AND THE VEHICLES COLLIDED IN THE PARKING DECK. |
| 105902 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3N27CL346419 | 2/27/12 | THE DRIVER OF VEHICLE #1 BACKED OUT OF HER DRIVEWAY AND ADMITTED TO NOT SEEING VEHICLE #2 PARKED ON THE OTHER SIDE OF THE ROAD RESULTING IN VEHICLE #1 STRIKING VEHICLE #2. VEHICLE #2 WAS PARKED LEGALLY. |
| 70049 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9H94DUC57004 | 2/8/13 | WITNESS STATED THAT V1 BEGAN MAKING A LEFT HAND TURN AND STRUCK V2 WHO WAS TRAVELING STRAIGHT AHEAD DRIVER OF V1 STATED THAT THE SUNLIGHT WAS IN HER EYES AND SHE DID NOT SEE V2 DRIVER OF V2 STATED THAT SHE WAS TRAVELING STRAIGHT AHEAD AND V1 TURNED INTO HER INJURIES TO PASSENGER OF V2 WERE UNRELATED TO THE WRECK (ASSAULT THAT JUST OCURRED ) |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 17919 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9H X0DUB285 32 | 10/10/12 | VEHICLE 1 WAS TRAVELING SOUTH ON ROUND PEAK CHURCH ROAD AND WAS STOPPED AT THE INTERSECTION OF NC HIGHWAY 89.  VEHICLE 2 WAS TRAVELING WEST ON NC 89.  VEHICLE 1 ENTERED THE INTERSECTION TO MAKE A LEFT TURN ONTO NC 89.  DRIVER 2 SLOWED, BUT WAS UNABLE TO STOP HIS VEHICLE.  VEHICLE 1 AND VEHICLE 2 COLLIDED IN THE INTERSECTION AT A LOW RATE OF SPEED.  BOTH VEHICLES REMAINED WHERE THE COLLISION OCCURRED.    DRIVER 1 STATED THAT SHE HAD LOOKED BOTH WAYS BEFORE ENTERING THE INTERSECTION; HOWEVER, SHE WAS MORE FOCUSED ON TRAFFIC APPROACHING FROM HER RIGHT, BECAUSE THE SUN WAS ON THE HORIZON TO HER RIGHT AND SHE WAS CONCERNED THAT SHE WOULD NOT SEE TRAFFIC APPROACHING FROM THAT DIRECTION.  VEHICLE 2 WAS APPROACHING THE INTERSECTION FROM DRIVER 1'S LEFT. |
| 82844 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3N2 9CL335552 | 2/15/12 | THE DRIVER OF VEHICLE #1 REFUSED TO SPEAK WITH THE POLICE ABOUT THE COLLISION. THE DRIVER #2 INDICATED THAT HE WAS DRIVING WEST IN THE RIGHT LANE OF CENTRAL AVE WHEN VEHICLE #2 PULLED OUT DIRECTLY IN FRONT OF HIM FROM ARNOLD DRIVE NEVER STOPPING FOR THE STOP SIGN. THE LISTED WITNESS INDICATED THAT VEHICLE #1 WAS HEADING SOUTH ON ARNOLD DRIVE AND RAN THE STOP SIGN AND DROVE OUT DIRECTLY IN FRONT OF VEHICLE #2 WHICH WAS HEADING WEST. THE WITNESS INDICATED THAT VEHICLE #2 HAD NO OPPORTUNITY TO STOP TO AVOID A COLLISION. |
| 27266 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF 3DFC1387 7 | 5/8/13 | VEHICLE ONE WAS LEAVING A MARKED PARKING SPACE. VEHICLE ONE ATTEMPTED TO MAKE A RIGHT TURN AND STRUCK VEHICLE TWO, WHICH WAS A PARKED/UNOCCUPIED VEHICLE TO THE RIGHT. |
| 16365 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC 2BBA2980 8 | 12/31/10 | DRIVER OF VEHICLE 1 STATED THE TRAFFIC TO HER LEFT STARTED SO SHE DID AND BUMPED THE VEHICLE AHEAD OF HER.  DRIVER 1 STATED SHE DIDN'T REALIZE HER LANE HADN'T STARTED.  DRIVER OF VEHICLE 2 STATED HE WAS STOPPED AT THE LIGHT WHEN HE WAS HIT FROM BEHIND BY VEHICLE 1.  BOTH VEHICLES HAD MOVED INTO THE PARKING LOT OF BB&T BEFORE I ARRIVED. |
| 33196 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0G X6DUC196 73 | 4/16/13 | VEHICLE # 1 WAS TRAVELING NORTH ON MECHANICAL BLVD.  VEHICLE # 2 WAS EXITING FROM GATEWAY PLAZA SHOPPING CENTER.  THE TWO VEHICLES COLLIDED.  NOTATION: THIS REPORT CONTAINS HEARSAY AND IS THE SUBJECTIVRE OPINION OF THE INVESTIGATING OFFICER. |
| 9497 | 2014 | 2 | Ford Focus | 2013 | 1FADP3N2 3DL18074 1 | 11/21/12 | VEHICLE NUMBER ONE WAS TRAVELING SOUTH ON THE PVA  SHENSTONE BLVD. VEHICLE NUMBER TWO WAS MAKING A LEFT TURN OFF OF THE PVA OF 260 SHENSTONE BLVD ONTO SHENSTONE BLVD. VEHICLE NUMBER TWO FAIL TO SEE THAT SUCH A MOVEMENT COULD BE MADE SAFELY AND COLLIDE INTO VEHICLE NUMBER ONE. NOTE: THIS REPORT CONTAINS HEARSAY AND IS ONLY THE OPINION OF THE INVESTIGATING OFFICER. |
| 45021 | 2014 | 1 | Lincoln MKX | 2013 | 2LMDJ6JK 2DBL2434 6 | 1/11/13 | V1 WAS PARKED IN THE PARKING LOT OF QUAIL HAVEN WHILE PEDESTRIAN 1 WAS ATTEMPTING TO ENTER SAME. DRIVER OF V1 THOUGHT THAT PEDESTRIAN 1 WAS SEATED IN THE VEHCIEL AND BEGAN TO LEAVE A PARKED POSITION WHEN THE BACK LEFT TIRE RAN OFVER THE RIGHT FOOT OF PEDESTRIAN 1 CAUSING INJURY. PEDESTRIAN 1 WAS TRANSPORTED TO FIRST HEALTH MOORE REGIONAL BY MOORE COUNTY RESCUE |
| 30935 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3N2 7CL307801 | 12/19/11 | DRIVER #1 STATES THAT SHE WAS STOPPED AT THE STOP SIGN ON BUCKNELL AVE AND ROSWELL. SHE STATES THAT SHE WAS ATTEMPTING TO TURN LEFT ONTO ROSWELL AVE. SHE STATES THAT SHE LOOKED AND DID NOT SEE VEH #2 TRAVELING ON ROSWELL. SHE STATES THAT AS SHE BEGAN TO MAKE HER LEFT TURN, SHE TOOK A DRINK FROM A CUP AND THEN STRUCK VEH #2. DRIVER #2 STATES THAT HE WAS TRAVELING ON ROSWELL AVE. HE STATES THAT VEH #1 TURNED LEFT FROM BUCKNELL AVE AND STRUCK HIS VEHICLE.NO INJURIES WERE REPORTED. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 36758 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3K92DBB24148 | 3/7/13 | VEHICLE #1 WAS LEAVING A STOPPED POSITION FROM THE PVA OF 13 CLONIGER DR. WHEN IT STRUCK THE REAR AXLE OF THE TRAILER OF VEHICLE #2. VEHICLE #2 WAS TRAVELING WEST ON CLONIGER DR. WHEN IT WAS STRUCK. |
| 116599 | 2014 | 1 | Lincoln MKZ | 2013 | 3LN6L2LU1DR809049 | 6/8/13 | DRIVER 1 ADVISED HE WAS TRAVELING ON OLD POTTERS RD HEADED OUT OF THE NEIGHBORHOOD AND PREPARING TO TURN LEFT ONTO W SUGAR CREEK RD. PRIOR TO TURNING LEFT ONTO W SUGAR CREEK RD HE HAD TO TURN LEFT ONTO A SECONDARY SECTION OF ROADWAY DESIGNED FOR VEHICLES THAT ARE TURNING LEFT. DRIVER 1 ADVISED THE HE THOUGHT ONCOMING TRAFFIC HAD A STOP SIGN WHEN HE TURNED LEFT DIRECTLY IN FRONT OF ONCOMING VEHICLE 2 WHICH STRUCK HIS VEHICLE WHILE HE WAS MAKING THE TURN.DRIVER 2 ADVISED THAT AS SHE WAS ENTERING THE NEIGHBORHOOD ON OLD POTTERS RD VEHICLE 1, WHICH WAS ONCOMING, TURNED LEFT IN FRONT OF HER AND SHE WAS UNABLE TO AVOID IMPACT.NO INJURIES WERE REPORTED ON SCENE. |
| 42944 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K8F80DGA83207 | 11/21/12 | DRIVER #1 STATED THAT HE WAS UNFAMILIAR WITH THE AREA WHERE THE CRASH OCCURRED. HE STATED THAT HE CHANGED LANES IN TRAFFIC (AT APPROXIMATELY THE SPEED LIMIT) FROM THE RIGHT LANE TO THE LEFT LANE AS HE TRAVELED (EASTBOUND) TYVOLA ROAD. DRIVER#1 STATED THAT SUDDENLY HE REALIZED THAT VEHICLE #2 WAS STOPPED IN THE ROADWAY IN TRAFFIC. DRIVER#1 STATED THAT HE APPLIED HIS BREAK BUT WAS UNABLE TO AVOID CRASHING TO VEHICLE #2. WHICH CAUSED VEHICLE#2 TO ROLL FORWARD AND CRASH INTO THE REAR OF VEHICLE #3.DRIVER#2 STATED THAT SHE WAS STOPPED IN TRAFFIC BEHIND VEHICLE #3. SHE STATED THAT SUDDENLY VEHICLE#1 CRASHED INTO THE REAR OF HER VEHICLE WHICH CAUSED HER TO CRASH INTO THE REAR OF VEHICLE #3. THE REAR PASSENGER MAY HAVE SUSTAINED MINOR INJURIES POST CRASH AND WAS TRANSPORTED TO THE HOSPITAL BY DRIVER FOR SCREENING AND TREATMENT. DRIVER #3 STATED THAT HE WAS ALSO STOPPED IN TRAFFIC AT THE LISTED ADDRESS. HE STATED THAT HE OVERHEARD THE SOUND OF VEHICLE#1&apos;S TIRES AS HE ATTEMPTED TO STOP. HE STATED THAT HE HEARD THE COLLISION BETWEEN VEHICLE&apos;S 1 AND 2 THEN FELT THE IMPACT AS VEHICLE#2 CRASHED INTO HIS VEHICLE. DRIVER #1 STATED THAT HE WAS UNFAMILIAR WITH THE AREA WHERE THE CRASH OCCURRED. HE STATED THAT HE CHANGED LANES IN TRAFFIC (AT APPROXIMATELY THE SPEED LIMIT) FROM THE RIGHT LANE TO THE LEFT LANE AS HE TRAVELED (EASTBOUND) TYVOLA ROAD. DRIVER#1 STATED THAT SUDDENLY HE REALIZED THAT VEHICLE #2 WAS STOPPED IN THE ROADWAY IN TRAFFIC. DRIVER#1 STATED THAT HE APPLIED HIS BREAK BUT WAS UNABLE TO AVOID CRASHING TO VEHICLE #2. WHICH CAUSED VEHICLE#2 TO ROLL FORWARD AND CRASH INTO THE REAR OF VEHICLE #3.DRIVER#2 STATED THAT SHE WAS STOPPED IN TRAFFIC BEHIND VEHICLE #3. SHE STATED THAT SUDDENLY VEHICLE#1 CRASHED INTO THE REAR OF HER VEHICLE WHICH CAUSED HER TO CRASH INTO THE REAR OF VEHICLE #3. THE REAR PASSENGER MAY HAVE SUSTAINED MINOR INJURIES POST CRASH AND WAS TRANSPORTED TO THE HOSPITAL BY DRIVER FOR SCREENING AND TREATMENT. DRIVER #3 STATED THAT HE WAS ALSO STOPPED IN TRAFFIC AT THE LISTED ADDRESS. HE STATED THAT HE OVERHEARD THE SOUND OF VEHICLE#1&apos;S TIRES AS HE ATTEMPTED TO STOP. HE STATED THAT HE HEARD THE COLLISION BETWEEN VEHICLE&apos;S 1 AND 2 THEN FELT THE IMPACT AS VEHICLE#2 CRASHED INTO HIS VEHICLE. |
| 46704 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5BU1DL513763 | 1/18/13 | DR 2 PULLED UP TO SEE PAST VEHICLES IN LEFT TURN LANE. DR ONE THOUGHT THAT VH 2 HAD PULLED OUT INTO TRAFFIC AND PROCEEDED TO PULL FORWARD FAILING TO REDUCE SPEED TO AVOID A COLLISION WITH VH 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 96664 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K8D80DGA22541 | 4/12/12 | D2 WAS SLOWING TO ALLOW A VEHICLE IN FRONT OF HER TO MAKE A RIGHT TURN INTO A DRIVEWAY AND WAS HIT BY V1 FROM BEHIND DRIVER V1 STATED SHE JUST GOT OFF THE PHONE AND DID NOT SEE V2 SLOWING AND HIT V2 IN THE REAR |
| 41131 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0HR1DR217870 | 4/18/13 | D1 STATED HE WAS LOOKING AT THE PEOPLE BESIDE OF HIM AND WHEN THEY STARTED TO MOVE HE DID AS WELL AND BUMPED INTO THE BACK OF V2 |
| 109446 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3JC5BBB51192 | 7/5/11 | VEHICLES 1 AND 2 WERE STOPPED FOR THE TRAFFIC LIGHT. BOTH VEHICLES STARTED FORWARD AFTER THE LIGHT TURNED GREEN. A VEHICLE IN FRONT OF VEHICLE 2 STOPPED IN THE ROAD. VEHICLE 2 STOPPED. VEHICLE 1 FAILED TO STOP AND STRUCK VEHICLE 2. BOTH VEHICLES PULLED OFF THE ROADWAY AFTER THE COLLISION AND CAME TO REST. |
| 69943 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1EF8DKD33939 | 11/8/12 | D1 STATED HE LOST CONTROL OF HIS VEHICLE ON THE RDWY CROSSED THE MEDIAN INTO THE ON COMING TRAFFIC RAN OFF THE LEFT SIDE OF THE RDWY STRUCK A WATER IRRIGATION SYSTEM THAT BELONGS TO LAMARK APT COMPLEX TRAVELED DOWN THE SIDEWALK ON THE WRONG SIDE OF THE RDWY LOST THE SPARE TIRE FROM UNDERNEATH THE VEHICLE THAT FLEW OVER V2 CAUSIING MINOR DAMAGE FROM THE DEBRIS TO THAT VEHICLE, THEN LANDED IN V3 FRONT WINDSHIELD AND ROOF BEFORE COMING TO A REST AGAINST A TREE OFF THE LEFT SIDE OF THE RDWY. |
| 98949 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC8DBB71213 | 2/1/13 | VEHICLE 1 WAS TRAVELING NORTH ON QUEEN STREET APPROACHING THE NEUSE RIVER BRIDGE. THE DRIVER OF VEHICLE 1 DRIFTED SLIGHTLY TO THE RIGHT SIDE AND STRUCK THE CAUTION SIGN FOR THE BRIDGE. THE SIGN IS VERY CLOSE TO THE ROADWAY. THE VEHICLE HAD DAMAGE TO THE RIGHT FRONT CORNER OF THE VEHICLE, THE SIGN WILL HAVE TO BE REPLACED. NO INJURIES WERE REPORTED AT THE TIME OF COLLISION. |
| 139141 | 2014 | 1 | Ford Edge | 2012 | 2FMDK3JCXCBA25752 | 12/20/11 | THE DRIVER OF VEHICLE #1 HAD A RED LIGHT FOR HIS DIRECTION OF TRAVEL. HE ADVISED ONE OF HIS PASSENGERS ASKED FOR SOMETHING AND HE WENT THROUGH THE INTERSECTION. VEHICLE #2 WAS ALREADY IN THE INTERSECTION WHEN VEHICLE #1 ENTERED THE INTERSECTION. VEHICLE #1 COLLIDED WITH VEHICLE #2. THE PASSENGER IN VEHICLE #2 COMPLAINED OF BACK PAIN BUT SHE WAS NOT TRANSPORTED. |
| 143070 | 2014 | 1 | Ford Edge | 2012 | 2FMDK3J90CBA44248 | 2/23/12 | VH ONE WAS BACKING OUT OF THEIR PARKING SPACE ON HILLSBORO ST. VH 2 WAS TRAVELING N ON HILLSBORO ST. VH ONE BACKED INTO VH 2. VH ONE ADMITTED TO ME ON SCENE THAT THEY WERE AT FAULT. |
| 103609 | 2014 | 1 | Lincoln MKS | 2013 | 1LNHL9DK7DG610867 | 1/14/13 | V1 WAS TRAVELING WESTBOUND ON COMMONS DR DUE TO A DISTRACTION INSIDE THE VEHICLE AND INATTENTION THE FRONT BUMPER RIGHT SIDE IMPACTED A STREET SIGN V1 THEN PROCEEDED OVER THE STREET SIGN THE FRONT, CENTER, AND REAR OF THE UNDERSIDE OF V1 STRUCK THE STREET SIGN |
| 159681 | 2014 | 2 | Lincoln MKX | 2013 | 2LMDJ6JK5DBL09887 | 6/22/12 | THE DRIVER OF VEHICLE NUMBER TWO STATED THAT SHE WAS STOPPED IN THE ROADWAY WHEN VEHICLE NUMBER ONE COLLIDED INTO THE REAR OF HER VEHICLE. SHE STATED THAT SHE WAS STOPPED BECAUSE HER TRAFFIC LIGHT WAS RED. THE DRIVER OF VEHICLE NUMBER ONE STATED THAT SHE WAS TRAVELING ON THE ROADWAY BEHIND VEHICLE NUMBER TWO AND REDUCING HER SPEED. SHE STATED THAT WHILE REDUCING SPEED SHE LOOKED DOWN AT HER NAVIGATION SYSTEM AND THATS WHEN SHE COLLIDED INTO THE REAR OF VEHICLE NUMBER TWO. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 111453 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0J91DUA83740 | 10/4/12 | DRIVER OF V1 WAS PULLING OUT OF HIS DRIVEWAY AT 709 WAGONER RD V2 A SCHOOL BUS WAS TRAVELING SOUTH ON WAGONER RD. DRIVER OF V1 FAILED TO SEE V2 AND PULLED INTO THE ROADWAY ATTEMPTING TO MAKE A LEFT TURN. V1 STRUCK THE SIDE OF V2 CAUSING MINOT DAMAGE THERE WERE CHILDREN ON THE BUS BUT ON INJUIES REPORTED NAMES AND SEATING POSITIONS OF CHILDREN ON SCHOOL BUD ATTACHED ON A SUPPLEMENT FORM. |
| 120687 | 2014 | 2 | Ford Edge | 2013 | 2FMDK4KC7DBB56627 | 7/12/13 | V2 WAS STOPPED IN A LINE OF TRAFFIC THE DRIVER OF V2 SAID SHE BEGAN TO MOVE FORWARD WHEN V1 STRUCK HER IN THE REAR THE DRIVER OF V1 WAS DISTRACTED WITH A DOG IN THE VEHICLE |
| 78916 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0HR3DR313256 | 5/8/13 | UNIT 2 SIDESWIPED UNIT 1 WHEN TRYING TO CHANGE LANES.DRIVER 1 STATED HE WAS TRAVELING IN THE FAR RIGHT LANE WHEN HE WAS STRUCK ON THE DRIVER'S DOOR BY UNIT 2.DRIVER 2 STATED HE WAS USING HIS GPS AND REALIZED THAT HE NEEDED TO MAKE A RIGHT TURN IMMEDIATELY. HE DID NOT SEE UNIT 1 BEFORE THEY STRUCK. |
| 47638 | 2014 | 2 | Ford Explorer | 2012 | 1FMHK7D99CGB04105 | 5/26/12 | BOTH UNITS WERE BACKING WHEN THEY CRASHED MINOR DAMAGE, NO INJURIES REPORTED |
| 176134 | 2014 | 1 | Ford Focus | 2013 | 1FADP3J25DL121020 | 10/17/12 | D2 STATED HE STARTED TO BACK UP AND SAW V1 START BACKING UP. HE STATED HE STOPPED AND HONKED THE HORN BUT V1 STRUCK V2. D1 STATED HE WAS BACKING UP AND DID NOT SEE ANYONE UNTIL HE STRUCK V2. ALL PARTIES DECLINED EMS. |
| 55189 | 2014 | 2 | Ford Explorer | 2012 | 1FMHK7D9XCGA59109 | 12/2/11 | UNIT 1 AND 2 WERE BOTH IN LEFT TRAVEL LANE EAST BOUND ON US 19 AND 23 (PATTON AVE) UNIT 2 WAS IN FROTN OF UNIT 1 STOPPED WAITING FOR OTHER TRAFFIC STOPPED DUE TO THE STOP AND GO SIGNAL AT INTERSECTION OF US 19 AND 23 AND LOUISIANA AVE UNIT 1 FAILED TO STOP AND STRUCK UNIT 2 IN THE REAR END DRIVER OF UNIT 1 STATED HE AHD LOWERED HIS SUN VISOR AND WAS LOOKING AT HIS FACE WHEN HE STRUCK UNIT 2 IN THE REAR END NOTE: PASSENGER OF UNIT 1 IS THE REGISTERED OWNER OF UNIT 1 AND SHE STATED DUE TO A MEDICAL CONDITION SHE DOES NOT DRIVE AND SHE GAVE EXPRESS PERMISSION FOR DRIVER 1 TO OPERATE UNIT 1 (828) 808 0531 OWNERS PHONE NUMBER D2 STATED SHE WAS STOPPED IN THE LEFT TRAVEL LANE WAITING FOR OTHER TRAFFIC WHEN UNIT 1 HIT HER IN THE REAR END |
| 104646 | 2014 | 2 | Ford 500/Taurus | 2013 | 1FAHP2E80DG133210 | 7/20/12 | VEHICLE # 1 AND VEHICLE # 2 WERE STATIONARY ON THE PVA OF LOWES HARDWARE IN PARKING SPACES. VEHICLE # 1 THEN BEGAN LEAVING IT'S PARKED POSITION IN REVERSE TRAVELING WEST ON THE PVA. VEHICLE # 2 ALSO BEGAN LEAVING IT'S PARKED POSITION IN REVERSE TRAVELING EAST ON THE PVA. BOTH VEHICLES FAILED TO SEE EACH OTHER BACKING AT THE SAME TIME AND COLLIDED. AFTER IMPACT BOTH VEHICLES CAME TO REST ON THE PVA OF LOWES HARDWARE. |
| 74181 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC7BBA32736 | 10/12/10 | DRIVER ONE STATED HE WAS BEHIND DRIVER TWO. HE STATED DRIVER TWO STOPPED AT THE STOP LIGHT AND HE BUMPED IN TO HIM. DRIVER TWO STATED SHE STOPPED AT THE STOP SIGN AND WAS STRUCK BY DRIVER ONE. |
| 73673 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0H92DR288933 | 4/24/13 | VEHICLE # 1 WAS TRAVELING SOUTH ON US701. VEHICLE # 2 WAS STOPPED IN THE TRAVEL LANE FACING SOUTH ON US701. VEHICLE # 1 FAILED TO REDUCE SPEED AND STRUCK VEHICLE # 2 IN THE REAR. AFTER IMPACT BOTH VEHICLES WERE MOVED TO THE SHOULDER OF THE ROAD. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 72723 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K7F85DGA82452 | 11/10/12 | DRIVER 1 STATED SHE WAS TRAVELING NORTH ON STATESVILLE RD. DRIVER 1 FURTHER STATED THAT TRAFFIC WAS STOP AND GO. DRIVER 1 TOLD ME THAT SHE WENT TO CHANGE HER RADIO STATION AND SHE TOOK HER EYES OFF THE ROAD FOR A FEW SECONDS. AT THAT TIME DRIVER 1 TOLD ME SHE DID NOT REALILZE THAT DRIVER 2 STOPPED HIS VEH AND THAT WAS WHEN THE COLLISION HAPPENED.   DRIVER 2 TOLD ME HE WAS TRAVELING NORTH ON STATESVILLE RD. DRIVER 2 STATED THAT HE HAD STOPPED DUE TO TRAFFIC IN FRONT OF HIM. DRIVER 2 STATED THAT HE WAS TALKING TO HIS DAUGHTER IN THE BACK SEAT AND NEVER SAW THE ACCIDENT COMING. DRIVER 2 THEN STATED THE BACK OF HIS VEH WAS HIT BY DRIVER 1. |
| 86020 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK7D87BGA81901 | 9/10/11 | ACCORDING TO A WITNESS, UNIT 1 COLLIDED WITH THE FRONT LEFT CORNER OF UNIT 2 AS IT TURNED RIGHT (EAST) FROM A PARKING SPACE. UNIT 1 LEFT THE SCENE. UNIT 2 WAS UNOCCUPIED AT THE TIME OF THE COLLISION. THERE WERE NO INJURIES REPORTED. (SUPPLEMENT) |
| 59608 | 2014 | 2 | Ford Edge | 2013 | 2FMDK3K9XDBB89393 | 4/4/13 | VEHICLE ONE AND VEHICLE TWO WERE TRAVELING NORTH ON NC 68. VEHICLE ONE WAS SLOWING TO A STOP DUE TO OTHER TRAFFIC AHEAD OF HIM. VEHICLE TWO COLLIDED INTO THE REAR OF VEHICLE ONE IN THE NORTHBOUND LANE OF NC 68. VEHICLE ONE AND VEHICLE TWO MOVED TO RIGHT SHOULDER AFTER IMPACT. |
| 67550 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D8XDGB75244 | 1/14/13 | DRIVER OF V 1 DROVE INTO THE PARKING LOT OF HEAVENLY CUPCAKES AND TRIED TO PASS A PARKED CAR. AS VEH 1 ATTEMPTED TO PASS VEH2, VEH1 COLLIDED WITH VEH2 AND VEH 2 WAS PARKED IN FRONT OF HEAVENLY CUPCAKES. |
| 119681 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3JCXDBB09278 | 2/9/13 | VH ONE WAS TRAVELING ON THE ON RAMP TO NC HWY 221 N BYPASS FROM W HENDERSON ST. VH 2 WAS STOPPED AT END OF RAMP. VH ONE DID NOT REDUCE SPEED. VH ONE STRUCK VH 2. |
| 103907 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3M29CL472685 | 10/20/12 | MS GAIDAMAK WAS HEADING EAST BOUND ON RAEFORD RD WHEN SHE REALIZED SHE WAS IN A TURING LANE SHE TRIED TO CROSS OVER. IN DOING SO SHE STRUCK THE CURB AT THE CORNER OF BINGHAM DR AND RAEFORD RD |
| 92835 | 2014 | 4 | Ford Fusion | 2013 | 3FA6P0HR5DR126911 | 10/19/12 | VEHICLE #1 WAS TRAVELING NORTH ON AVENT FERRY RD. VEHICLE #2 WAS TRAVELING NORTH ON AVENT FERRY RD. VEHICLE #3 WAS TRAVELING NORTH ON AVENT FERRY RD. VEHICLE #4 WAS TRAVELING NORTH ON AVENT FERRY RD.  VEHICLE #4 AND VEHICLE #3 WERE STOPPED DUE TO TRAFFIC AHEAD.   VEHICLE #2 WAS COMING TO A STOP BEHIND VEHICLE #3.  VEHICLE #1 MADE CONTACT WITH THE REAR OF VEHICLE #2, CAUSING VEHICLE #2 TO MAKE CONTACT WITH VEHICLE #3, CAUSING VEHICLE #3 TO MAKE CONTACT WITH THE REAR OF VEHICLE #4. DRIVER OF VEHICLE #1 STATED SHE WAS REACHING TO CHANGE THE RADIO STATION AND DID NOT SEE THE STOPPED VEHICLES AHEAD. |
| 164345 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK8F86CGA23296 | 10/21/11 | VEHS 1 AND 2 WERE TRAV NB ON S MAIN ST AT E WARD AVE AND WERE STOPPED AT THE STOP LIGHT. V2 STARTED INTO THE INTERSECTION. V1 ALSO STARTED AND COLLIDED WITH THE REAR OF V2 IN THE INTERSECTION. DR1 STATED SHE DOES NOT KNOW WHAT HAPPENDED BUT TRIED TO SLOW AND STOP WHEN V2 WAS SLOWING DOWN. SHE ADVISED SHE WAS UNABLE TO BEFORE COLLIDING WITH IT. |
| 87094 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0K96DR317360 | 5/21/13 | VH ONE WAS PULLING OUT OF A MARKED PARKING SPACE ON SIDE OF THE ROAD. VH 2 WAS MAKING A LEFT TURN ONTO W FRANKLIN TOWN LOT. VH ONE AND VH 2 COLLIDED INTO ONE ANOTHER. |
| 140991 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H99DUC41456 | 3/28/13 | VEHICLE 1 WAS TRAVELING NORTH ON US 321.  VEHICLE 1 RAN OFF THE ROAD TO THE LEFT INTO THE MEDIAN AND STRUCK A HIGHWAY SIGN.  AFTER IMPACT VEHICLE 1 WENT HOME AND CALLED 911. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 169031 | 2014 | 2 | Ford Edge | 2012 | 2FMDK3KC1CBA87149 | 5/1/12 | V2 WAS STOPPED IN TRAFFIC FACING EAST ON US 401 N MAIN ST NEAR SUNSET LAKE RD. V1 WAS BEHIND V2 IN THE AME LANE OF TRAVEL. V1 BEGAN TO MOVE FORWARD COLLIDING WITH THE REAR OF V2. DRIVER OF V1 STATED THAT SHE PUT HER PHONE DOWN AND SAW THE OTHER LANE BEGIN TO MOVE SO SHE LET HER FOOT OFF THE BRAKE. STATEMENTS ARE ON FILE, NO INJURIES REPORTED |
| 261380 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF7DFA77334 | 12/29/12 | DRIVER #1 STATED THAT SHE WAS LOOKING AT THE CHARLOTTE SKYLINE AND DIDN&apos;T SEE VEHICLE #2 STOPPED IN TRAFFIC AND COULDN&apos;T STOP HER VEHICLE BEFORE REAR ENDING VEHICLE #2.DRIVER #2 STATED THAT HE WAS STOPPED IN TRAFFIC AND VEHICLE #1 REAR ENDED HIS VEHICLE. |
| 200800 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H93DUB28506 | 11/17/12 | THE DRIVER OF U1 WAS ATTEMPTING TO BACK OUT OF HER PARKING SPACE AND DID NOT SEE U2 TRAVELING IN THE PVA BEHIND HER.  U1 STRUCK U2 IN THE LEFT FRONT QUARTER OF HER VEHICLE |
| 183763 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0GXXDUB16546 | 10/29/12 | VEHICLE 2 WAS PARKED FACING WEST ON RP 2816.  VEHICLE 1 BACKED EAST ON RP 2816 AND STRUCK VEHICLE 2. |
| 185661 | 2014 | 2 | Ford Focus | 2013 | 1FADP3K21DL207178 | 12/22/12 | VH ONE WAS STOPPED IN TRAFFIC. VH 2 FAILED TO SEE BEFORE STARTING STRIKING VH ONE. |
| 188425 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7F84DGB96782 | 2/5/13 | DR ONE STATED HE COLLIDED WITH DR 2 AFTER BEING DISTRACTED BY ANOTHER MOTORIST THAT WAS ENTERING PVA AT A HIGH RATE OF SPEED NEAR HIS VH. DR ONE STATED HE DID NOT SEE DR 2 APPROACHING AND COLLIDED WITH SAME. DR 2 STATED THE SAME DETAILS AS DR ONE. NO INJURIES OR OTHER PROPERTY DAMAGE WERE REPORTED AT THIS TIME. VH ONE SUSTAINED MODERATE FRONT DISTRIBUTED DAMAGE TO FRONT BUMPER AREA. VH 2 SUSTAINED MAJOR RIGHT SIDE DISTRIBUTED DAMAGE TO FRONT BUMPER AREA. VH 2 SUSTAINED MAJOR RIGHT SIDE DISTRIBUTED DAMAGE TO RIGHT SIDE OF VH. NO FURTHER DETAILS WERE REPORTED BY DR ONE OR 2 AT THIS TIME. DR ONE WAS ISSUED A SAFE MOVEMENT CITATION. END OF REPORT. |
| 122005 | 2014 | 1 | Lincoln MKX | 2011 | 2LMDJ8JK1BBJ25443 | 5/16/11 | D1 STATED THAT SHE LOOKED AWAY FROM THE ROADWAY FOR A MOMENT WHILE TRAFFIC WAS STOPPED D1 THEN MOVED FROWARD AND DID NOT REALIZE THAT V2 WAS STILL STOPEPD IN FRONT OF V1 CONTACT WAS MADE BETWEEN  V1 AND 2 D2 STATED THAT V1 REARENDED V2 AS V2 WAS STOPPED FOR TRAFFIC D2 STATED THAT HER "NECK WAS TENSE" AFTER THE COLLISION |
| 126952 | 2014 | 3 | Ford Focus | 2012 | 1FAHP3N25CL363784 | 4/20/12 | D1 STATED HE WAS TRAVELING TO A FRIEND'S HOUSE AND LOOKED DOWN AT HIS GPA AND WHEN HE LOOKED UP HE COLLIDED INTO V2.  D1 LATER STATED THAT HE DIDNT KNOW WHAT HAPPENED ALL HE KNEW WAS THAT HIS LIGHT WAS GREEN AND HE THOUGHT TRAFFIC WAS MOVING THE D2 STATED THAT TRAFFIC STARTED TO MOVE AND WHEN SHE STARTED TO MOVE V1 COLLIDED INTO THE REAR OF HER VEHICLE.  D2 STATED THAT D1 AFTER THE CRASH CAME TO HER VEHICLE AND SAID THAT HE WAS SORRY AND THAT HE STATED HE WAS LOOKING, AT HIS GPS WHEN THE CRASH OCCURRED.  D3 WAS REAR ENDED BY V2 FROM THE CHAIN REACTION OF THE CRASH.  THE INSURANCE INFORMATION FOR V1 AT THIS TIME WAS UNABLE TO BE DETERMINED. SEVERAL ATTEMPTS TO CONTACT THE OWNER WERE MADE BY MYSELF AND THE D1.   ON 05/29/2014 I SPOKE WITH OFFICER WELLFORD FROM THE CARY POLICE DEPT. I ASKED IF SHE COULD GO BY DRIVER OF VEH ONE'S ADDRESS IN AN ATTEMPT TO MAKE CONTACT WITH JEFFERY SLADER WHO IS THE REGISTERED OWNER OF THE VEH. OFFICER WELLFORD MADE CONTACT WITH MR SLADER'S X-WIFE WHO STATED THAT THE VEH WHICH IS VEH ONE DOES NOT HAVE INSURANCE AT THIS TIME. THIE DMV RECORDS INDICATE NO INS ALSO. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 153120 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E8 4DG17067 8 | 11/16/12 | UNIT 1 SAID THAT HE HAD THE RIGHT OF WAY AND PROCEEDED TO GO INTO THE INTERSECTION. UNIT 2 SAID SHE HAD THE RIGHT OF WAY AND PROCEEDED TO GO INTO THE INTERSECTION. UNIT 2 COLLIDED WITH UNIT 1. |
| 156869 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8F8 3DGA9646 7 | 8/8/12 | VEHICLE 1 WAS TRAVELING NORTH ON SR-1521. VEHICLE 1 TRAVELED OFF OF THE ROADWAY AND COLLIDED WITH A MAILBOX. VEHICLE 1 WAS MOVED TO A NEARBY RESIDENCE AFTER IMPACT. |
| 214639 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F8 0DG10239 2 | 4/19/12 | V2 WAS TRAVELING W ON MARKETPLACE AVE GOING STRAIGHT. V1 WAS MERGING ONTO MARKETPLACE AVE USING THE ROUND-ABOUT FROM THE OTHER LANE OF TRAVEL. DRIVER OF V1 DID NOT YIELD TO V2 BEFORE ENTERING THE ROADWAY. |
| 138985 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF XDFB5704 7 | 4/30/13 | ON LISTED DATE AND TIME, I/O RESPONDED TO THE LOCATION OF THE CRASH REPORT. ONCE ON SCENE BOTH VEHICLES HAD BEEN MOVED FROM THE ROADWAY PRIOR TO MY ARRIVAL. DRIVER 1 AND D2 WERE CONSISTANT WITH THE EVENTS INVOLVING THE CRASH, AND DETERMINED THAT D1 WAS AT FAULT FOR REARENDING V2. D1 STATED THAT HE LOOKED AWAY FROM THE ROADWAY FOR A MOMENT, AND COULD NOT STOP BEFORE STRIKIGN V2 IN THE REAR BUMPER |
| 180928 | 2014 | 2 | Ford Edge | 2011 | 2FMDK3KC 7BBA4349 3 | 11/9/10 | DRIVER OF V1 STATED THAT HE WAS DISTRACTED, NOT LOOKING WHERE HE WAS DRIVING AND HE CRASHED INTO THE REAR OF V2. DRIVER OF V2 STATED THAT SHE WAS TRAVELING AT ABOUT 20 MILES PER HOUR, SOUTH BOUND ON PINE GROVE DR, AND HER VEHICLE WAS HIT IN THE REAR BY THE DRIVER OF V1 |
| 204902 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0H7 2DR10550 0 | 3/22/13 | VEH 1 WAS PARKED ON THE S SOUTH SIDE OF W MAIN ST NEAR VAN NORDEN ST . VEH 2 WAS TRAVELING E ON W MAIN ST STRIKING VEH 1 VEH 2 THEN TRAVELED 39 ' 6 " AFTER INITIAL CONTACT WITH VEH 1 STRIKING THE CONCRETE CURB ON THE S SIDE OF W MAIN ST END OF NARRATIVE. |
| 207396 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H X8DUC310 15 | 1/30/13 | VEHICLE 1 WAS TRAVELING NORTH ON SR 1492. VEHICLE 1 THEN TRAVELED OFF THE ROAD TO THE RIGHT AND COLLIDED WITH A DITCH UPON WHERE IT CAME TO REST. |
| 64782 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3JC 2BBB4642 1 | 8/13/11 | U1 STRUCK U2 IN LEFT FRONT QUARTER PANEL WITH THE FRONT OF U1 AT THE INTERSECTION OF HOSPITAL DRIVE AND MANINIG DRIVE. U1 AND U2 BOTH STATED THAT THEY HAD THE GREEN LIGHT AT THE INTERSECTION AND THEIR WITNESS STATEMENTS ARE ATTACHED TO THIS REPORT. I OBSERVED THERE WAS NO MALFUNCTION OF THE TRAFFIC LIGHT IN QUESTION. |
| 163701 | 2014 | 2 | Ford Explorer | 2012 | 1FMHK8F8 4CGA3869 9 | 10/24/11 | UNIT 1 AND 2 BOTH ENTERED US 25 BUS FROM OPPOSITE SIDES OF THE HIGHWAY.  UNIT 1 CAME FROM HER ADDRESS AT AN ANGLE FROM 1907 ASHEVILLE HWY AND WAS ATTEMPTING TO ENTER THE INGLES' PARKING LOT.  UNIT 2 WAS LEAVING INGLES' PARKING LOT GOING ACROSS TO BEGIN TRAVELING SOUTH.  BOTH DRIVERS ADMITTED THEY DIDN'T SEE THE OTHER PERSON.  THE DRIVER OF UNIT 1 CLAIMED SHE GAINED NORTH TO SOUTH CONTROL OF THE TURN LANE BEFORE GETTING HIT.  I FOUND YAW MARKS ON SCENE FROM HER VEHICLE WHICH WERE ABOUT 1.5 FT APART WHICH SHOWS SHE WAS SIDEWAYS IN THE TURN LANE AT IMPACT. THE WITNESS FROM THE CRASH ALSO STATED SHE WAS GOING STRAIGHT ACROSS AND AT NO TIME CONTROLLED ANY PORTION OF US 25.  AS BOTH VEHICLES WERE TRAVELING ACROSS US 25, UNIT 2 STRUCK UNIT 1. I GAVE BOTH VEHICLES THE CONTRIBUTING CIRCUMSTANCE OF INATTENTION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 40125 | 2014 | 3 | Ford Escape | 2013 | 1FMCU0H X4DUD638 21 | 5/24/13 | ALL VEHICLES WERE TRAVELING NORTH ON S COLLEGE RD APPROACHING UNIVERSITY DR FROM CREWS DR. V1 WAS BEHIND V2 IN THE LEFT MOST STRAIGHT LANE, AND V3 WAS IN THE MIDDLE STRAIGHT LANE. D1 ATTEMPTED TO REDUCE SPEED DUE TO HIS APPROACH ON V2, BUT OBSERVED THAT HE WAS GOING TO BE UNSUCCESSFUL IN THE ATTEMPT. D1 ATTEMPTED TO MANUEVER TO THE RIGHT TO AVOID THE COLLISION BUT WAS UNSUCCESSFUL, THE FRONT LEFT OF HIS VEHICLE STRIKING THE BACK RIGHT OF V2. THE RIGHT FRONT QTR OF V2 THEN STRUCK THE LEFT FRONT QTR OF V3. V1 MOVED OFF THE RDWY TO THE LEFT, V3 MOVED OFF THE RDWY TO THE RIGHT, AND V2 LEFT THE SCENE AFTER GIVING HER TELEPHONE NUMB ER TO D1. D2 WAS CALLED BACK TO THE SCENE AND RESPONDED WITH HASTE, ADVISING SHE WAS UNAWARE THAT SHE HAD TO REMAIN ON SCENE AS SHE DID NOT HAVE A DESIRE TO BE INCLUDED IN THE REPORT. V1 HAD MODERATE DAMAGE FROM THE COLLISION AND V3 SUSTAINED MODERATE DAMAGE FROM THE COLLISION, WHILE V2 SUSTAINED MINOR DAMAGE. D1 WAS CITED FOR FAILURE TO REDUCE SPEED AND UNSAFE LANE CHANGE. |
| 213394 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7F8 8CGA7929 6 | 1/14/12 | V1 WAS TRAVELING WEST BOUND ON 5TH AVE W. V1 TURNED LEFT INTO THE PVA OF LAUREL PARK AUTOMOTIVE/SHELL GAS STATION AND TRAVELED SOUTH IN THE PVA. DRIVER OF V1 STATED THAT HE WAS LOOKING FOR AN OPEN BAY DOOR, WAS UNABLE TO TAKE HIS FOOT OFF THE GAS AND APPLY THE BREAK PRIOR TO COLLIDING WITH A WIRE FENCE LOCATED ON THE SOUTH END OF THE PROPERTY. THE IMPACT CAUSED THE FENCE TO DISLOCATE FROM THE FENCE POST, BOW THE FENCE INWARD AND CAUSING A LARGE STORAGE BUILDING TO MOVE OFF OF THE CEMENT BLOCK THE BUILDING STOOD ON. V1 CAME TO REST UPON IMPACT. THE WITNESS STATED THAT HE OBSERVED DRIVER OF V1 DRIVING FAST IN THE PVA AND APPEARED TO BE ASLEEP OR HAVING A MEDICAL CONDITION PRIOR TO COLLIDING WITH THE FENCE. DRIVER OF V1 REFUSED ANY MEDICAL ATTENTION AND STATED THAT HE WAS FINE. |
| 296756 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0H X4DUB059 76 | 9/27/12 | V2 ATTEMPTED TO TURN LEFT INTO THE PVA OF THE DEVONSHIRE SHOP CTR D2 SAID ONE LANE OF TRAFFIC WAS STOPPED AND HE DID NOT SEE V1. D1 SAID AS HE WAS TRAVELING ON BUCK JONES RD AND TRAFFIC WAS STOPPED IN THE LN TO HIS LEFT . DRIVER 1 SAID V2 TURNED IN FRONT OF HIM. D1 TRIED TO AVOID THE COLLISION BY STEERING TO THE RIGHT. AS A RESULT OF THE COLLISION V1 STRUCK THE CURB DAMAGE TOI THE RIGHT FRONT TIRE AND RIM. THERE IS NOTHING FURTHER |
| 193435 | 2014 | 3 | Ford Explorer | 2013 | 1FM5K7D8 1DGA9150 7 | 8/11/12 | ON 08/25 /2014 AROUND 0834 HRS DRIVER #1 STATES THAT HE BECAME DISTRACTED WHILE DRIVING VEHICLE #1. DRIVER #1 STATES THAT HE WAS EATING BOJANGLES AND TOOK HIS EYES OFF THE ROAD WHILE LOOKING FOR HIS CELLPHONE. VEHICLE #1 STRUCK THE REAR OF VEHICLE #2 THEN VEERED INTO THE RIGHT LANE AND STRUCK VEHICLE #3.DRIVER #2 AND DRIVER #3 STATED THAT THEY WERE SLOWING TO A STOP WHEN STRUCK IN THE REAR BY VEHICLE #1. SEE PAGE #1 |
| 261289 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H X8DUC519 13 | 3/9/13 | DRIVER OF V1 STATED SHE DID NOT SEE V2 WHEN SHE STARTED TO BACK UP AND HIT V2. D2 STATED SHE WAS ALREADY BACKING UP WHEN V1 STARTED TO BACK UP STRIKING HER VEHICLE. |
| 157882 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK7D 80BGA272 26 | 3/8/11 | VEHICLE #1 WAS TRAVELING SOUTH ON US 1. VEHICLE #2 WAS TRAVELING SOUTH ON US 1. VEHICLE #1 BEGAN TO MERGE INTO ANOTHER LANE. VEHICLE #2 ALREADY HAD CONTROL OF THIS LANE AND VEHICLE #1 COLLIDED WITH VEHICLE #2. BOTH VEHICLES CAME TO REST IN THE SOUTHBOUND LANE OF US 1 AFTER IMPACT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 162694 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0H9 7DR11057 8 | 11/3/12 | V1 WAS TRAVELING NORTH IN THE TRAFFIC CIRCLE AT THE INTERSECTION OF LAUNCHWOOD DR AND JOHNS ROAD. V2 WAS TRAVELING WEST ON LAUNCHWOOD DRIVE AND ATTEMPTED TO ENTER THE TRAFFIC CIRCLE FAILING TO YIELD TO V1. V2 STRUCK WITH ITS FRONT BUMPER AREA THE RIGHT SIDE OF V1. V2'S FAILING TO YIELD WAS A CONTRIBUTING FACTOR TO THE ACCIDENT |
| 228736 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET 4DFA8594 6 | 6/22/13 | BOTH V1 AND V2  MOVED THEIR VEHICLES FROM THE SCENE OF THE ACCIDENT DUE TO HEAVY TRAFFIC DURING THE MORNING COMMUTE. V1 STATED THAT HE MADE A RIGHT HAND TURN OUT OF THE MIDDLE SCHOOL ENTRANCE OF VOYAGER ACADEMY.  V1 SIDE SWIPED V2 ACCORDING TO THE D1. |
| 219465 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC 1BBB6477 7 | 10/15/11 | DRIVER 1 STATED THAT HE WAS TURNING OFF OF THE I-485 OFF RAMP ONTO OLD STATESVILLE RD. AND WAS STOPPED BEHIND VEHICLE 2.  HE STATED THAT VEHICLE 2 STARTED TO TURN AND HE LOOKED LEFT TO MAKE SURE IT WAS CLEAR.  HE STATED THAT VEHICLE 2 HAD STOPPED AND HE STRUCK VEHICLE 2.DRIVER 2 STATED THAT SHE WAS TURNING RIGHT ONTO OLD STATESVILLE RD. AND STOPPED FOR TRAFFICE WHEN SHE WAS STRUCK FROM BEHIND BY VEHICLE 1.NO INJURIES REPORTED. |
| 184366 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0H 91DUC989 76 | 3/23/13 | VEHICLE 1 AND VEHICLE 2 WERE TRAVELING NORTH ON NC 66. VEHICLE 2 FAILED TO REDUCE NECESSARY SPEED AND STRUCK VEHICLE 1 IN THE RIGHT REAR. BOTH VEHICLES WERE MOVED FROM AREA OF COLLISION PRIOR TO TROOPER ARRIVAL. |
| 174036 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC 4BBB0601 6 | 12/10/11 | V1 WAS TRAVELING N WHEN IT FAILED TO REDUCE SPEED AND COLLIDED INTO THE REAR OF V2 WHO WAS STOPPED IN TRAFFIC.  THE DRIVER OF V1 STATED THAT SHE WAS NOT PAYING ATTENTION AND DID NOT SEE THAT V2 WAS STOPPED.   THERE WAS NO DAMAGE TO V2 DUE TO V1 COLLIDING INTO THE TRAILER HITCH THAT WAS ON THE REAR OF V2.  BOTH PASSENGERS IN V2 WAS SEEN BY EMS DID NOT WISH TO BE TRANSPORTED TO THE HOSPITAL |
| 218097 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9H 9XDUC381 65 | 1/4/13 | UNIT 1 STATED SHE WAS PARKING IN HANDICAP PARKING SPACE, AND HER FOOT SLIPPED OFF PEDAL STRIKING THE BUILDING. |
| 314057 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3JC 8DBB3489 1 | 12/11/12 | AT 1047 AM ON SUNDAY DECEMBER 14, 2014 A TRAFFIC WRECK WAS REPORTED AT MURPHY USA 229 PLAZA DR FOREST CITY NC 28043  ON ARRIVAL TO THE SCENE IT WAS DETERMINED THAT V1 WAS CUTTING THRU, A MARKED MEDIAN AND STRUCK V2, WHICH WAS OPERATING IN THE ENTRYWAY TO MURPHY USA BOTH VEHICLES WERE OPERABLE THERE WERE NO REPORTED INJURIES |
| 110865 | 2014 | 2 | Ford Focus | 2013 | 1FADP3K2 XDL15554 8 | 10/19/12 | DRIVER OF VEHICLE 1 STATED HE WAS DISTRACTED AND THOUGHT TRAFFIC WAS MOVING IN FRONT OF HIM. DRIVER OF VEHICLE 2 STATED HE WAS STATIONARY FOR TRAFFIC IN FRONT OF HIM AND OBSERVED VEHICLE 1 COMING UP BEHIND HIM. DRIVER OF VEHICLE 2 STATED HE BRACED FOR IMPACT AND WAS STRUCK FROM BEHIND BY VEHICLE 1. THE IMPACT WITH VEHICLE 1 CAUSED VEHICLE 2 TO STRIKE VEHICLE 3. DRIVER OF VEHICLE 3 STATED SHE WAS STATIONARY AT THE LIGHT AND WAS STRUCK FROM BEHIND. |
| 131987 | 2014 | 2 | Lincoln MKX | 2011 | 2LMDJ6JK 5BBJ06009 | 10/12/10 | VH ONE WAS PARKED IN A HANDICAPPED SPACE IN PARKING LOT OF 1638 OWEN DR, UNOCCUPIED. THE VICTIM ADVISED A MALE SUBJECT INFORMED HIM HIS VH WAS STRUCK BY A LINCOLN (NC REGISTRATION: VTT8793) WHO FLED THE SCENE. VERY MINOR DAMAGE TO VICTIM'S VH AND ONLY SCRATCHES ON THE RIGHT REAR BUMPER. THE WITNESS DID NOT LEAVE A NAME OR CONTACT NUMBER AND LEFT PRIOR TO POLICE ARRIVAL. SUSPECT VH INFORMATION OBTAINED AND FORWARDED TO HIT AND RUN INVESTIGATOR. DIFABRIZIO, T. 2-19-14. THE OWNER OF VH 2 ADVISED HIS WIFE HAD VH AT TIME OF THE INCIDENT. SHE DID NOT KNOW CONTACT WAS MADE WITH VH ONE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 216740 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D8 2DGC3308 6 | 3/19/13 | MY INVESTIGATION REVEALED THAT VEHICLE THREE WAS TRAVELING NORTH ON NC 115 WHEN AN UNKNOWN VEHICLE ATTEMPTED TO BACK OUT OF A PARKING SPACE ON NC 115. THE DRIVER OF VEHICLE THREE HAD TO MAKE A SUDDEN STOP TO AVOID HITTING THE UNKNOWN VEHICLE. THE DRIVER OF VEHICLE TWO WAS TRAVELING NORTH ON NC 115 DIRECTLY BEHIND VEHICLE THREE. THE DRIVER OF VEHICLE TWO BEGAN TO APPLY HER BRAKES TO AVOID HITTING VEHICLE THREE. THE DRIVER OF VEHICLE ONE WAS TRAVELING NORTH ON NC 115 BEHIND VEHICLE TWO. THE DRIVER OF VEHICLE ONE WAS UNABLE TO SLOW DOWN AND AVOID A REAR END COLLISION WITH VEHICLE TWO. AS A RESULT OFF THE REAR END COLLISION, VEHICLE TWO WAS PUSHED INTO THE REAR OF VEHICLE THREE. MY INVESTIGATION REVEALED THAT VEHICLE THREE WAS TRAVELING NORTH ON NC 115 WHEN AN UNKNOWN VEHICLE ATTEMPTED TO BACK OUT OF A PARKING SPACE ON NC 115. THE DRIVER OF VEHICLE THREE HAD TO MAKE A SUDDEN STOP TO AVOID HITTING THE UNKNOWN VEHICLE. THE DRIVER OF VEHICLE TWO WAS TRAVELING NORTH ON NC 115 DIRECTLY BEHIND VEHICLE THREE. THE DRIVER OF VEHICLE TWO BEGAN TO APPLY HER BRAKES TO AVOID HITTING VEHICLE THREE. THE DRIVER OF VEHICLE ONE WAS TRAVELING NORTH ON NC 115 BEHIND VEHICLE TWO. THE DRIVER OF VEHICLE ONE WAS UNABLE TO SLOW DOWN AND AVOID A REAR END COLLISION WITH VEHICLE TWO. AS A RESULT OFF THE REAR END COLLISION, VEHICLE TWO WAS PUSHED INTO THE REAR OF VEHICLE THREE. |
| 250039 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5BU 9DL52072 1 | 1/29/13 | V1 WAS TRAVELING N E IN THE PVA OF 506 RIVER HWY. V2 WAS TRAVELING N IN THE PVA OF 506 RIVER HWY. V1 MADE A LEFT TURN IN THE PVA OF 506 RIVER HWY AND WAS STRUCK BY V2 THAT WAS GOING STRAIGHT. V1 HAD A STOP SIGN BUT V1 DID NOT. TRAFFIC VIOLATION-RICHARD LEE LEONARD, JR UNSAFE MOVEMENT |
| 308838 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3N2 XCL370262 | 5/26/12 | ACCORDING TO THE D1 HE WAS BACKING UP OUT OF A PARKING SPACE WHEN HE STRUCK V2 ACCORDING TO THE D2 SHE WAS ALSO BACKING UP OUT OF A PARKING SPACE WHEN SHE STRUCK V1. THE LEFT REAR CORNER OF V1 STRUCK THE CTR OF V2. NO ONE WAS INJURED |
| 305857 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E8 1DG17983 8 | 6/1/13 | VEHICLE ONE WAS MAKING LEFT TURN ONTO PISGAH DRIVE FROM RHODA STREET. VEHICLE TWO WAS TRAVELING EAST ON PISGAH DRIVE. DRIVER OF VEHICLE ONE ADVISED THAT SHE DID NOT SEE VEHICLE TWO AND PULL IN FRONT OF HIM. |
| 86116 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1ET 1DKD4034 8 | 2/8/13 | 1 WAS TRAVELING EAST ON THE BP GAS STATION PVA. VEHICLE 2 WAS PARKED FACING NORTH WEST ON THE BP GAS STATION PVA. AS VEHICLE 1 TRAVELED EAST, VEHICLE 2 BACK OUT OF ITS PARKING SPACE AND STRUCK VEHICLE 1. BOTH VEHICLES WERE MOVED PRIOR TO MY ARRIVAL. |
| 238560 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0LU 1DR16109 8 | 1/19/13 | V2 WAS STOPPED ON PINEHURST ST, WAITING TO TURN RIGHT ON TO NC HWY 5, WHEN V1 FAILED TO REDUCE SPEED AND COLLIDED INTO THE REAR OF V2. THERE WAS SOME PRE EXISTING DAMAGE ON THE LEFT REAR QTR PANEL OF V2. THE ONLY DAMAGE CAUSED BY V1 WAS THE DENT IN THE REAR BUMPER ON V2. V1 WAS ISSUED A CITATION FOR FAILURE TO REDUCE SPEED. |
| 92546 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK8F8 0CGA8130 7 | 1/6/12 | V2 AND V1 WERE TRAVELING EAST ON POLO RD. V2 WAS SLOWING DOWN PREPARING TO MAKE A RIGHT HAND TURN ONTO CREPE MYRTLE CR WHEN V1 COLLIDED WITH THE REAR OF V2 |
| 107114 | 2014 | 1 | Ford Focus | 2013 | 1FADP3F2 5DL14204 0 | 10/1/12 | VEHICLE 1 WAS TRAVELING SOUTH ON NC 127. VEHICLE 1 RAN OFF ROAD TO THE RIGHT TO AVOID COLLIDING WITH 2 VEHICLES STOPPED IN THE ROADWAY, COLLIDING WITH A CULVERT AND GUIDEWIRES TO A UTILITY POLE. VEHICLE 1 CAME TO AN UNCONTROLLED REST AFTER IMPACT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 286612 | 2014 | 2 | Ford Explorer | 2012 | 1FMHK8F8 3CGA5909 1 | 11/26/11 | VEHICLE # 1 AND VEHICLE # 2 WERE TRAVELING WEST ON RP-1107. VEHICLE # 1 WAS AHEAD OF VEHICLE # 2. VEHICLE # 1 WAS STOPPED PARTIALLY ON THE RIGHT SHOULDER DELIVERING MAIL AT 2592 DAWSON CABIN RD. VEHICLE # 2 WAS PASSING VEHICLE # 1 , THE RIGHT SIDE MIRROR OF VEHICLE # 2 STRUCK THE LEFT SIDE MIRROR OF VEHICLE # 1. VEHICLE # AND VEHICLE # 2 CAME TO REST NEAR IMPACT ON RP-1107. |
| 99249 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5AU 0DL51032 3 | 12/19/12 | DRIVER 1 STATED THAT HE WAS TRAVELING SOUTH ON NC 11 WHEN HE OBSERVED THE VEHICLES IN FRONT OF HIM STOPPED HE STATED THAT HE WAS DRIVING WITH HIS FOOT PROPPED UP AND HIS SHOE WAS OFF. HE STATED THAT HE PUT HIS FOOT DOWN AND TRIED TO PUT HIS SHOE ON THEN APPLIED THE BRAKE BUT IT WAS TO LATE. AS A RESULT HE COLLIDED WITH VEHICLE 2 WHICH MADE IT COLLIDE WITH VEHICLE 3 AND 3 COLLIDED WITH VEHICLE 4. DRIVERS 2,3 AND 4 WERE ALL STATIONARY AT THE TIME OF THE ACCIDENT. |
| 306714 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8F8 3DGB8745 0 | 7/9/13 | V1 WAS MAKING A LEFT TURN FROM THE DWY OF ANY'S PANCAKE AND STEAKHOUSE TO TRAV W ON W EHRINGHAUS ST. DR OR V2 STATED THEY HAD PULLED OUT OF THE PVA OF THE POST OFFICER ON W EHRINGHAUS ST TO TRAV EB IN THE OUTSIDE LN. DR OF V1 STATED THAT THEY DID NO SEE ANY TRAFFIC BEFORE MAKING THEIR LEFT TURN ON W EHRINGHAUS ST . DR OF V2 STATED V1 PULLED IN FRONT THEIR VEH AND THEY WENT INTO THE INSIDE EB LN TO TRY AN AVOID THE COLLISON. ATTACHED IS A DRAWN DIAGRAM. |
| 163231 | 2014 | 1 | F250HD/350/4 50/550 | 2013 | 1FT8W3BT 1DEB6893 0 | 6/26/13 | V2 WAS MAKING A RIGHT HAND TURN ONTO 25TH ST. WHEN V1 FAILED TO REDUCE SPEED AND COLLIDED WITH V2. DRIVER OF V2 WAS TRANSPORTED TO CARTERET GENERAL DUE TO HER BEING PREGNANT AND SHE WANTED TO MAKE SURE SHE WAS OK |
| 312905 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3JC 9BBB0612 6 | 4/18/11 | THE DRIVER OF V1 FAILED TO DECREASE SPEED AND COLLIDED INTO V2. V2 WAS STOPPED AT THE LIGHT |
| 166771 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8F8 4DGC2823 3 | 7/15/13 | DRIVER OF VEHICLE ONE STATED SHE DID NOT STOP IN TIME AND STRUCK VEHICLE 2 |
| 185928 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F8 8DG13112 3 | 6/14/12 | VEH RAN INTO THE POLE CAUSING DAMAGE TO VEH AND NO INJURIES. |
| 273204 | 2014 | 1 | Ford Flex | 2013 | 2FMGK5C8 7DBD1502 8 | 3/12/13 | DR2 STATED SHE WAS TRAV W ON US HWY 74 IN THE FAR RT LN TO MERGE ONTO I-485. SHE ADVISED AS SHE APPROACHED INDEPENDENCE COMMERCE DR V1 MERGED INTO HER VEH. DR1 STATED SHE HAD JUST MADE A U-TURN TO GO WEST ON US HWY 74. SHE ADVISED AS SHE MERGED INTO THE FRT RT LN AND SHE STRUCK V2. |
| 129686 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK7F8 1BGA1730 3 | 2/3/11 | VEHICLE #1 WAS TRAVELING WEST ON SR1802 AND STRUCK A DOG IN THE ROADWAY. AFTER IMPACT THE VEHICLE CAME TO REST FACING WEST ON SR1802. THE OWNER OF THE DOG IS BRUCE RAY HUTCHENS OF 3211 MIDWAY SCHOOL ROAD WINSTON SALEM NC 27107PHONE # 336 245 8748 |
| 43289 | 2014 | 1 | Ford Escape | 2014 | 1FMCU9J9 9EUA3190 8 | 7/14/13 | DR OF VEH ONE WAS BACKING OUT OF A PARKING SPACE WHEN HE STRUCK A YELLOW CONCRETE POLE IN THE PARKING LOT. THE VEH WAS A RENTAL VEH BUT IS BEING INSURED BY IPEX INC. ADDRESS FOR THE CLAIM IS 4225 92 AVE EDMONTON ALBERTA CANADA. |
| 249999 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9H 94DUC382 60 | 1/2/13 | DRIVER OF VEHICLE 1 WAS MAKING A LEFT TURN ONTO OLD MISSION RD. DRIVER OF VEHICLE 2 WAS TRAVELING EAST ON US 19. THE DRIVER OF VEHICLE 1 STATED THAT SHE WASNT PAYING ATTENTION AND PULLED OUT IN FRONT OF VEHICLE 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 124409 | 2014 | 1 | F250HD/350/450/550 | 2013 | 1FT7W2BT2DEB07124 | 5/13/13 | VEH ONE WAS MAKING A LEFT HAND TURN FROM NC5 HEADING E ONTO MONTICELLO DR. VEH TWO WAS STOPPED ON MONTICELLO DR FACING W TOWARD NC5. AS VEH ONE WAS MAKING THE LEFT HAND TURN ONTO MONTICELLO DR THE HORSE TRAILER HE WAS TOWING STRUCK V2. |
| 125561 | 2014 | 1 | Ford Edge | 2013 | 2FMDK4JC9DBB27938 | 11/25/12 | VEHICLE 1 WAS TRAVELING EAST ON SR 2048. VEHICLE 1 RAN OFF THE ROAD TO THE RIGHT AND COLLIDED WITH SOME MAIL BOXES. AFTER IMPACT, VEHICLE 1 MOVED TO THE SHOULDER OF THE ROADWAY. |
| 182217 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC3BBB29678 | 6/28/11 | VEHICLE #1 WAS TRAVELING NORTH ON RP 1729.  VEHICLE #1 DROVE OFF THE RIGHT SIDE OF THE ROAD AND STRUCK A CULVERT.  VEHICLE #1 WAS MOVED PRIOR TO MY ARRIVAL. |
| 118644 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0HX5DUC67258 | 7/12/13 | VEHICLE 1 AND 2 WERE TRAVELING WEST BOUND ON NC 97.  VEHICLE 2 SLOWED IN THE ROADWAY.  VEHICLE 1 FAILED TO REDUCE SPEED AND COLLIDED INTO THE REAR OF VEHICLE 2.  BOTH VEHICLES CAME TO REST AN UNKNOWN DISTANCE AFTER IMPACT. |
| 133441 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5BU6DL519445 | 4/18/13 | THE DRIVER OF VEHICLE STATED SHE WAS DRIVING NORTH ON STATESVILLE RD. TOWARD NC 73. AS SHE APPROACHED THE INTERSECTION OF STATESVILLE RD. AND HOLLY POINT DR. SHE ADVISED HER ATTENTION WAS ON THE TRAFFIC LIGHT OF STATESVILLE AND NC 73 WHICH WAS EMITTING A GREEN LIGHT ON STATESVILLE. SHE THEN STATED THAT ONCE SHE ENTERED THE INTERSECTION OF STATESVILLE RD. AND HOLLY POINT SHE REALIZED SHE HAD DONE SO AGAINST A RED LIGHT AT WHICH TIME SHE STRUCK THE SIDE OF VEHICLE 2 CAUSING VEHICLE 2 SPIN OUT OF CONTROL. THE FRONT PASSENGER OF VEHICLE 2 CLAIMED HE WAS EXPERIENCING PAIN AFTER THE COLLISION, HOWEVER, DENIED BEING TRANSPORTED TO THE HOSPITAL BY MEDIC FOR TREATMENT. |
| 143108 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F86DG135624 | 8/22/12 | VEHICLE #1 WAS TRAVELING NORTH ON NC 38.  VEHICLE #2 WAS TRAVELING SOUTH ON NC 38.  VEHICLE #1 CROSSED THE CENTERLINE AND STRUCK VEHICLE #2.  BOTH VEHICLES CAME TO REST ON THE SOUTHBOUND SHOULDER OF NC 38 AFTER IMPACT. |
| 60614 | 2014 | 2 | F250HD/350/450/550 | 2013 | 1FT7W2BT8DEB07144 | 5/27/13 | V2 WAS IN THE LEFT TURN LN ONLY TRAVELING NORTH ON PRIVATE DRIVE WALMART STONEW AT NEAR INTERSECTION OF FAYETTEVILLE RD.  DRIVER OF V2 DECIDED TO CHANGE LANES WANTED TO GO STRAIGHT ACROSS TO LOWES FOOD PRIVATE R AND MADE A LANE CHANGE.  DRIVER DID NOT SEE V1 IN THE RIGHT LN AND ENTERED INTO V1 LN OF TRAVEL V2 FRONT TIRE THEN STRUCK V1 DAMAGING THE LEFT FRONT FENDER OF V1. |
| 291869 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D86DGA49172 | 8/21/12 | D2 STATED THAT SHE WAS ATTEMPTING TO TURN LEFT, AS THE VEHICLE IN THE STRAIGHT LANE FLASHED THEIR LIGHT FOR HER TO GO. D2 STATED WHEN SHE WENT, V1 WENT STRAIGHT THROUGH A LEFT TURN ONLY LANE, CAUSING THE VEHICLES TO COLLIDE. D1 STATED TO ME UPON MY ARRIVAL THAT HE HAD BEEN IN THE FAR RIGHT LANE (RIGHT TURN ONLY LANE). HE STATED THAT IT WAS REASONABLE THAT THE VEHICLE IN THE LEFT LANE WAVED D2 THROUGH, BUT THAT V2 DID NOT SEE HIM AND WHEN HE WENT STRAIGHT HE STRUCK V2. BEFORE GOING BACK TO MY VEHICLE I ADVISED D1 THAT THE LANE HE HAD BEEN IN WAS A TURN ONLY LANE. WHEN I RETURNED APPX 15 MINS LATER, HE STATED THAT HE HAD ACTUALLY BEEN IN THE STRAIGHT LN. IT WAS MY DETERMINATION THAT D1 ATTEMPTED TO GO STRAIGHT THROUGH THE RIGHT TURN ONLY LN. I CAME TO THIS CONCLUSION BY D1'S INITIAL STATEMENT, AS WELL AS UPON MY ARRIVAL, V1 WAS COMPLETELY IN THE RIGHT TURN LN, AND D1 STATED THAT THE VEHICLES HAD NOT BEEN MOVED. NOTHING FURTHER AT THIS TIME. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 215248 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0H7 3DR27790 7 | 4/6/13 | VEHICLE 1 WAS TRAVELING EAST ON BRISTOL LN. VEHICLE 2 WAS PARKED PARTIALLY IN THE ROAD, FACING SOUTH ON THE SOUTHBOUND SHOULDER OF BRISTOL LN. VEHICLE 1 BACKED OUT OF A PRIVATE DRIVEWAY AND COLLIDED WITH VEHICLE 2. VEHICLE 1 WAS MOVED BACK INTO THE PRIVATE DRIVEWAY PRIOR TO MY ARRIVAL. VEHICLE 2 REMAINED AT THE AREA OF IMPACT. |
| 204907 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0G X1DUD639 86 | 5/15/13 | V1 WAS BACKING UP IN THE PARKING LOT OF TRADE WILCO AND STRUCK A CONCRETE POLE. DR1 STATED SHE WAS DRIVING A DIFFERENT VEH AND DID NOT SEE THE POLE WHILE SHE WAS BACKING UP. |
| 312139 | 2014 | 1 | Lincoln MKS | 2013 | 1LNHL9EK 9DG60218 5 | 4/9/12 | VEHICLE # 1 WAS TRAVELING SOUTH ON RP 1525. VEHICLE # 2 WAS TRAVELING EAST ON NC 218. VEHICLE # 1 FAILED TO YIELD RIGHT OF WAY TO VEHICLE # 2 AND STRUCK VEHICLE # 2 IN THE INTERSECTION. AFTER COLLISION VEHICLE # 1 CAME TO FINAL REST IN THE INTERSECTION FACING NORTH. VEHICLE # 2 CAME TO FINAL REST OFF THE SOUTH SHOULDER OF NC 218 FACING NORTH. |
| 141967 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK8F8 XBGA7518 7 | 8/2/11 | VEHICLE #2, HAD STOPPED FOR A FLASHING YELLOW LIGHT FOR HER DIRECTION OF TRAVEL, REFERENCE OTHER VEHICLES TRAVELING THROUGH THE INTERSECTION. DRIVER OF VEHICLE #2, BEGAN TO PULL FORWARD AND STOPPED AGAIN FOR VEHICLES IN THE INTERSECTION. DRIVER OF VEHICLE #1, FAILED TO ASSURE CLEAR DISTANCE AND STRUCK VEHICLE #2, IN THE REAR. |
| 141985 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E8 9DG22585 3 | 5/4/13 | THE DRIVER OF VEHICLE NUMBER ONE ADVISED HE WAS TRYING TO MERGE INTO THE RIGHT HAND LANE AND DID NOT REALIZE VEHICLE NUMBER TWO HAD STOPPED IN THE LANE OF TRAVEL WHEN HE REAR ENDED VEHICLE NUMBER TWO. THE DRIVER OF VEHICLE NUMBER TWO ADVISED SHE WAS STOPPED IN THE LANE OF TRAVEL WHEN VEHICLE NUMBER ONE HIT HER VEHICLE IN THE REAR. NEITHER PARTY SUSTAINED ANY INJURY. BOTH VEHICLES SUSTAINED MINOR DAMAGE. |
| 195181 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0J9 5DUB2913 4 | 7/19/13 | UNIT 1 WAS PARKING IN THE PUBLIC VEHICULAR AREA OF WALGREENS ON THE NORTH SIDE OF THE BUILDING. UNIT 1 APPROACHED THE PARKING SPACE AND FAILED TO STOP, COLLIDING INTO THE SOUTH SIDE OF THE BUILDING UNIT 1 STATED, "MY FOOT SLIPPED AND HIT THE GAS PEDAL." |
| 208197 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D8 6DGB7549 7 | 12/13/12 | VEHICLE 1 WAS BACKING SOUTH FROM IT'S PARKED POSITION ON GAMEWELL MIDDLE SCHOOL PVA. VEHICLE 2 WAS PARKED AND UNATTENDED ON GAMEWELL MIDDLE SCHOOL PVA FACING WEST. THE DRIVER OF VEHICLE 1 FAILED TO SEE THAT THIS MANEUVER COULD BE MADE SAFELY AND VEHICLE 1 COLLIDED WITH VEHICLE 2. VEHICLE 1 WAS MOVED BACK TO IT'S ORIGINAL PARKING SPACE PRIOR TO N.C. STATE HIGHWAY PATROL ARRIVAL. |
| 187372 | 2014 | 2 | Ford Flex | 2013 | 2FMHK6D 87DBD210 95 | 1/28/13 | V1 WAS TRAVELING EAST ON ROBERTS AVE IN THE LEFT TURNING LN. V2 WAS IN THE STRAIGHT LN WHEN HE MERGED INTO THE LEFT LN CAUSING THE COLLISION BETWEEN THE TWO MOTOR VEHICLES VEHICLE 1 LANE WAS CHANGED DUE TO VEH PLACEMENT BEING IN THE WRONG TURNING LANE. V2 IS STILL SHOWN GOING STRAIGHT AHEAD BEFORE MERGING INTO V1, CAUSING THE COLLISION BTW BOTH MOTOR VEH. PLEASE NOTE CONTRIBUTING CIRCUMSTANCES WILL REMAIN THE SAME FOR BOTH DRIVERS. ONLY THE LANES WHERE BOTH VEH WERE TRAVELING WAS CHANGED. |
| 149294 | 2014 | 1 | Lincoln MKX | 2011 | 2LMDJ8JK 5BBJ25784 | 6/10/11 | DRIVER ONE STATED THAT SHE WAS TRAVELING SOUTHBOUND ON N SPRING ST WHEN SHE WAS STRUCK BY DRIVER TWO. DRIVER TWO STATED THAT SHE WAS TRAVELING EASTBOUND ON W SMITH ST. SHE DID NOT NOTICED THAT THE LIGHT WAS RED THEREFORE CAUSING THE WRECK. WITNESS ONE STATED THAT HE WAS ON THE TURNING LANE ON W SMITH ST WHEN HE SAW DRIVER ONE RUN THE RED LIGHT AND COLLIDED WITH DRIVER TWO. WITNESS TWO STATED THAT SHE WAS DIRECTLY BEHIND DRIVER TWO WHEN BOTH VEHICLES COLLIDED. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 200412 | 2014 | 1 | Lincoln MKS | 2013 | 1LNHL9DK8DG600820 | 4/8/12 | VEHICLE ONE WAS BACKING FROM A PARKED POSITION WHEN IT STRUCK VEHICLE TWO. VEHICLE ONE WAS AT FAULT. |
| 274186 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0HXXDUB66040 | 11/7/12 | DRIVER OF V2 WAS LEAVING A PARKING SPACE IN THE CARMAX PARKING LOT SHE MISJUDGED THE TURNING RADIUS NEEDED TO CLEAR VEHICLE PARKED  BESIDE HER SHE STRUCK V1 WITH THE TOW DOLLY TRAILER SHE WAS PULLING |
| 196980 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K7F8XDGC12113 | 2/11/13 | DRIVER 1 ADVISED THAT SHE LOOKED BOTH WAYS AND STARTED BACKING UP.  VEHICLE 1 THEN HIT VEHICLE 2 WHICH WAS ALSO BACKING UP.DRIVER 2 ADVISED THAT SHE WAS BACKING UP AND VEHICLE 1 BACKED UP AND HIT HER VEHICLE.THE WITNESS ADVISED THAT VEHICLE 2 HAD BACK OUT OF IT&apos;S PARKING SPACE AND VEHICLE 1 BACKED UP QUICKLY AND HIT VEHICLE 2.  HE SAID DRIVER 1 APPEARED TO BE DISTRACTED WITH HER CHILDREN. |
| 287419 | 2014 | 2 | Ford Focus | 2013 | 1FADP3L90DL172242 | 3/5/13 | VH ONE WAS STOPPED AT A TRAFFIC LIGHT ON OAKRIDGE FARM HWY / MT ULLA HWY DIRECTLY BEHIND VH 2. VH 2 GOT A GREEN LIGHT AND WAS WAITING FOR TRAFFIC TO CLEAR BEFORE TURNING LEFT ON MT ULLA HWY. VH ONE WAS PROCEEDING STRAIGHT WHEN LIGHT TURNED GREEN. VH ONE GOT DISTRACTED AND HIT VH 2'S REAR END WITH ITS FRONT END. DR ONE STATED SHE GOT DISTRACTED AND HIT VH 2. |
| 206913 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0GX3DUB68360 | 3/8/13 | BOTH VEHS WERE TRAV N ON CHAPEL HILL RD. THEY BOTH CAME TO A STOP TO ALLOW FOR TURNING TRAFFIC ON W BOUNDARY . DR OF V1 STATED HIS FOOT SLIPPED OFF OF THE BRAKE AND BUMPED V2 IN THE REAR. I WAS UNABLE TO SEE ANY VISIBLE DAMAGE TO EITHER VEH. DR OF V2 WAS TRANSPORTED TO WAKE-MED CARY FOR EVALUATION. |
| 143912 | 2014 | 2 | Lincoln MKS | 2013 | 1LNHL9DKXDG617263 | 5/28/13 | V1 PARKED IN THE DRIVEWAY BETWEEN BUSINESS TO MAKE DELIVERY.  V2 WAS PARKED NEXT TO BUILDING AND WENT TO BACK UP.  D2 ATTEMPTED TO TURN VEHICLE AND VEHICLES MADE CONTACT |
| 234172 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K7D88DGA29120 | 5/12/12 | V1 WAS STOPPED AT THE STOP LIGHT AT THE INTERSECTION OF S. MAIN ST. AND THE I 85 SB EXIT RAMP. V2 WAS DIRECTLY BEHIND V1. THE DRIVER OF V2 STATED THAT HE THOUGHT V1 HAD ALREADY TURNED RIGHT WHEN HE MOVED HIS VEHICLE FORWARD. THE DRIVER OF V2 FAILED TO REDUCE SPEED AND STRUCK V1 IN THE REAR. BOTH VEHICLES WERE MOVED FROM THE AREA OF IMPACT PRIOR TO MY ARRIVAL. |
| 146409 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0K94DR367898 | 7/20/13 | V2 WAS STOPPED IN TRAFFIC AT THE TRAFFIC LIGHT AT THE INTERSECTION OF ESTES DRIVE AND EAST FRANKLIN ST.  V1 WAS STOPPED DIRECTLY BEHIND V2.  THE DRIVER OF V1 REACHED DOWN INTO THE PASSENGER SIDE FLOORBOARD OF HER CAR AND HER FOOT SLIPPED OFF OF THE BRAKE PEDAL.   V1 BEGAN ROLLING AND ROLLED INTO THE REAR OF V2. |
| 159920 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8D87DGA44004 | 6/4/12 | DRIVER 1 STATED THAT SHE WAS ATTEMPTING TO CHANGE LANES WHEN THE COLLISION OCCURRED. SHE STATED THAT VEHICLE 2 WAS IN HER BLIND SPOT AND THAT SHE MERGED INTO VEHICLE 2.DRIVER 2 STATED THAT HE WAS DRIVING STRAIGHT AHEAD WHEN VEHICLE 1 ATTEMPTED TO SWITCH LANES AND STRUCK HIS VEHICLE.NO INJURIES WERE REPORTED. NO PASSENGERS, NO WITNESSES. |
| 187818 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0HX4DUD49563 | 6/26/13 | BOTH VEHICLES WERE PARKED IN THE PVA OF LAKE JAMES STATE PARK. BOTH VEHICLES WERE BACKING OUT AND COLLIDED. BOTH VEHICLES WERE MOVED AFTER THE COLLISION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 181881 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7F80DGA53019 | 6/23/12 | DR ONE STATED HE WAS ON A CONFERENCE CALL AND SAW TRAFFIC IN THE NEXT LANE BEGIN TO MOVE SO HE STARTED TO ROLL FORWARD AND REAR ENDED VH 2, WHICH THEN PUSHED VH 2 INTO VH 3. DR 2 STATED SHE WAS STOPPED WHEN VH ONE REAR ENDED HER AND THEN PUSHED HER INTO VH 3. DR 3 STATED SHE WAS STOPPED WHEN VH 2 REAR ENDED HER VH BECAUSE OF VH ONE REAR ENDING VH 2. |
| 270836 | 2014 | 2 | Ford Escape | 2014 | 1FMCU0J98EUA07692 | 6/21/13 | DRIVER 1 STATED THAT THERE WAS HEAVY TRAFFIC ON E BROOKSHIRE FREEWAY. DRIVER 1 STATED THAT HE WAS MOVING WITH TRAFFIC, WHICH DRIVER 1 ESTIMATED TO BE AT APPROXIMATELY 40 MPH. DRIVER 1 STATED THAT HE WAS TRYING TO PLUG IN HIS CELL PHONE BUT DROPPED IT ON THE FLOOR. DRIVER 1 STATED THAT HE LEANED OVER TO REACH FOR IT AND WHEN HE LOOKED UP HE SAW VEH 2. DRIVER 1 STATED THAT HE HIT HIS BRAKES BUT WAS UNABLE TO STOP BEFORE THE FRONT END OF VEH 1 COLLIDED WITH THE BACK END OF VEH 2. DRIVER 1 ESTIMATED HIS SPEED AT IMPACT TO BE BETWEEN 10-15 MPH. DRIVER 1 STATED THAT IT WAS HIS FAULT. DRIVER 2 STATED THAT THERE WAS HEAVY TRAFFIC ON E BROOKSHIRE FREEWAY. DRIVER 2 STATED THAT SHE HAD TO STOP AS THE VEHICLE IN FRONT OF HER STOPPED. DRIVER 2 STATED THAT SHE HEARD TIRES SCREECHING AND THEN FELT THE COLLISION AS THE FRONT END OF VEHICLE 1 STRUCK THE BACK END OF VEHICLE 2. |
| 238324 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3J29CL276492 | 1/28/12 | BOTH VEHICLES #1 AND #2 WERE TRAVELING EAST ON RP 1414. VEHICLE #2 WAS STOPPED IN THE ROADWAY WAITING ON TRAFFIC. THE DRIVER OF VEHICLE #1 FAILED TO REDUCE SPEED AND COLLIDED WITH THE REAR OF VEHICLE #2. AFTER IMPACT BOTH VEHICLES WERE MOVED. |
| 268706 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0J97DUD64067 | 5/27/13 | UNIT 1 WAS BACKING OUT OF A PARKING SPACE AND UNIT 2 WAS STOPPED BEHIND UNIT1. UNIT 1 MADE CONTACT WITH UNIT 2. |
| 186421 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H96DUC08382 | 1/4/13 | VEHICLE #1 WAS TRAVELING NORTH ON US 1. DRIVER OF VEHICLE #1 RAN OFF THE LEFT SIDE OF ROADWAY AND STRUCK THE CABLES IN THE MEDIAN PORTIONS ON US 1. VEHICLE #1 CAME TO A CONTROL STOP ON THE NORTHBOUND SHOULDER OF US 1, FACING NORTH. |
| 136092 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0H71DR211419 | 1/31/13 | THE DRIVER OF UNIT # 1 STATED THAT TRAFFIC STOPPED SUDDENLY AND HE WAS UNABLE TO STOP FAST ENOUGH AND STRUCK UNIT # 2 FROM BEHIND. THE DRIVER OF UNIT # 2 STATED SHE STOPPED WITH TRAFFIC AND WAS STRUCK FROM BEHIND BY UNIT # 1. THE ACCIDENT DAMAGED UNIT # 2 AND THE POOL CART THAT WAS ATTATCHED TO THE REAR OF UNIT # 2. |
| 235517 | 2014 | 1 | Ford Edge | 2012 | 2FMDK3KC0CBA11468 | 11/3/11 | V1 AND V2 BOTH TURNED LEFT ONTO NORTH MAIN ST FROM MARTIN LUTHER KING BLVD. V 1 TURNED INTO THE LEFT TRAVEL LANE AND V2 TURNED INTO THE FAR RIGHT TRAVEL LN. WHILE ATTEMPTING TO CHANGE INTO THE RIGHT LN INTO THE $2.99 CLEANERS PVA, V1 SIDESWIPED V2. THE DRIVER OF V1 CONTRIBUTED TO THE CRASH BY NOT PAYING ATTENTION AND BY MAKING AN IMPROPER LANE CHANGE. |
| 249484 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H95DUB28507 | 10/25/12 | DRIVER OF VEHICLE #1 STATED THAT HE OPERATED HIS VEHICLE IN THE LEFT LANE OF W.W.T.HARRIS BV, HEADED WEST BOUND. DRIVER #1 SAID THAT HE MERGED HIS VEHICLE ONTO THE RIGHT LANE AND STRUCK VEHICLE #2 CAUSING LISTED DAMAGES. DRIVER #1 SAID THAT VEHICLE #2 MIGHT BE IN HIS BLIND SPOT WHILE HE WAS MERGING LANE, THEREFORE HE DID NOT SEE VEHICLE #2. DRIVER OF VEHICLE #2 STATED THAT HE OPERATED HIS VEHICLE IN THE RIGHT LANE OF W.W.T.HARRIS BV, HEADED WEST BOUND. DRIVER #2 STATED THAT HE SAW VEHICLE #1 MERGED LANE FROM THE LEFT SIDE OF HIS VEHICLE, AND THAT VEHICLE #1 STRUCK HIS VEHICLE CAUSING LISTED DAMAGES. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 234867 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0HR7DR224869 | 5/30/13 | DRIVER 1 STATED HE WAS ATTEMPTING TO TURN LEFT AND DID NOT SEE VEHICLE 2, VEHICLE 1 TURNED LEFT HITTING VEHICLE 2. DRIVER 2 STATED HE WAS GOING NORTHBOUND ON S. TRYON STREET WHEN VEHICLE 1 TURNED LEFT IN FRONT OF HIM, CAUSING VEHICLE 1 TO HIT VEHICLE 2. VEHICLE 2 IS A SCOOTER. |
| 203526 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K7D89DGB31686 | 11/5/12 | DRIVER #1 STATED THAT HE HAD STOPPED DIRECTLY BEHIND VEHICLE #2 ON ROCKY RIVER RD. HE LOOKED DOWN AND THOUGHT VEHICLE #2 HAD ALREADY STARTED TO MAKE HIS LEFT TURN ONTO BACK CREEK CHURCH RD. AS HE ACCELERATED, THE FRONT BUMPER AND HOOD OF VEHICLE #1 STRUCK THE PRIDE MOBILITY LIFT ATTACHED TO THE HITCH OF VEHICLE #2DRIVER #2 STATED THAT HE WAS STOPPED ON ROCKY RIVER RD TO MAKE A LEFT TURN ONTO BACK CREEK CHURCH RD. HE WAS WAITING FOR TRAFFIC TO CLEAR AND VEHICLE #1 STRUCK VEHICLE #2 IN THE REAR. VEHICLE #2 HAD A PRIDE MOBILITY LIFT ATTACHED TO THE HITCH OF VEHICLE #2. THE LIFT WAS CARRYING A DRIVE MEDICAL PROWLER 3410, 4-WHEEL HEAVY DUTY SCOOTER AT THE TIME OF THE CRASH. THE LIFT SUSTAINED MINOR DAMAGE FROM THE CRASH. NO VISIBLE DAMAGE WAS OBSERVED TO THE SCOOTER OR THE REAR OF VEHICLE #2. |
| 291850 | 2014 | 2 | F250HD/350/450/550 | 2013 | 1FT7W2BTXDEA29241 | 5/1/13 | V1 WAS TRAVELING N ON RAMSEY ST IN THE RIGHT LANE. V2 WAS MAKING A LEFT TURN ON TO RAMSEY ST SOUTH FROM THE PVA OF THE VA HOSPITAL. V2 STATED HE HAD A GREEN STOP AND GO LIGHT AND PROCEEDED TO TURN LEFT WHEN HE WAS STRUCK ON THE DRIVER SIDE BY V1. V1 STATED THAT SHE WAS TRAVELING NORTH ON RAMSEY ST AND WAS DISTRACTED AND DID NOT PAY ATTENTION TO HER LIGH BEING RED AT THE TIME SHE CROSSED THROUGH THE INTERSECTION. |
| 278060 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K8GT8DGC67331 | 5/17/13 | VH 2 WAS STOPPED AT A RED LIGHT FACING W ON GEORGE OWEN RD AND HOPE MILLS RD. VH ONE WAS STOPPED BEHIND VH 2. DR ONE WAS DISTRACTED BY HIS CELL PHONE, LURCHED FORWARD AND STRUCK VH 2. |
| 252904 | 2014 | 2 | Lincoln MKX | 2011 | 2LMDJ6JK5BBJ07743 | 11/15/10 | UNIT 2 FAILED TO SEE WHILE LEAVING PARKED POSITION COLLIDING WITH PARKED UNIT1. |
| 265891 | 2014 | 1 | Lincoln MKS | 2013 | 1LNHL9DK6DG606454 | 3/12/13 | V1 FAILED TO REDUCE SPEED COLLIDING WITH V2. V1 AT FAULT FOR COLLISION |
| 205398 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E8XDG141251 | 7/15/12 | DRIVER #1 STATED THAT SHE LOOKED BEHIND HER AND DID NOT SEE VEHICLE #2 OR ANY OTHER VEHICLES. DRIVER #1 STATED THAT SHE STARTED BACKING OUT AND FELT A COLLISION WITH THE FRONT RIGHT CORNER OF VEHICLE #2.DRIVER #2 STATED THAT HE WAS TRAVELING STRAIGHT THROUGH THE PVA TOWARDS CARMEL COMMONS BOULEVARD. DRIVER #2 STATED THAT HE SAW VEHICLE #1 BACKING OUT OF HER PARKING SPACE AND HE ATTEMPTED TO SWERVE TO THE LEFT. DRIVER #2 STATED THAT HE ALSO STOPPED AND WAS TRYING TO PUT HIS VEHICLE IN REVERSE BUT DID NOT HAVE TIME BEFORE VEHICLE #1 BACKED INTO THE FRONT RIGHT CORNER OF HIS VEHICLE WITH THE REAR RIGHT CORNER OF HER VEHICLE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 241583 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7D87CGA46700 | 6/14/12 | DRIVER OF VEHICLE 2 STATED THAT HE HAD JUST COMPLETED A LEFT TURN FROM THE PVA OF 7055 E W T HARRIS ONTO E W T HARRIS GOING TOWARDS TRYSTING RD. DRIVER 2 SAID THAT ONCE HE WAS TRAVELING STRAIGHT ON E W T HARRIS BLVD, VEHICLE 1 WAS ATTEMPTING TO MAKE A LEFT TURN FROM THE PVA OF 6050 E W T HARRIS BLVD ONTO E W T HARRIS BLVD TOWARDS HICKORY GROVE RD. DRIVER 2 SAID THAT VEHICLE 1 COLLIDED WITH HIS VEHICLE ON THE RIGHT FRONT CORNER.DRIVER OF VEHICLE 1 STATED THAT HE WAS ATTEMPTING TO MAKE A LEFT TURN OUT OF THE PVA AT 6050 E W T HARRIS BLVD ONTO E W T HARRIS BLVD TOWARDS HICKORY GROVE RD. DRIVER 1 SAID THAT VEHICLE 2 WAS TRAVELING ON E W T HARRIS BLVD TOWARDS TRYSTING RD. DRIVER 1 SAID THAT THE FRONT OF HIS VEHICLE COLLIDED WITH VEHICLE 2S FRONT RIGHT CORNER. |
| 65653 | 2014 | 1 | Ford Edge | 2012 | 2FMDK3KCXCBA87151 | 3/17/12 | UNIT 2 WAS STOPPED IN A TRAVEL LANE GOING SOUTH ON NC 55 HWY AT S. SALEM ST. UNIT 1 REAR ENDED UNIT 2 CAUSING DAMAGE TO BOTH VEHICLES. NO INJURIES REPORTED. |
| 321433 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1R62DFB49373 | 3/29/13 | V2 WAS TRAVELING SOUTH ON US 25A AND HAD STOPPED FOR TRAFFIC WAITING FOR A VEHICLE IN FRONT OF TURN LEFT V1 WAS TRAVELING SOUTH ON US 25A AND WAS BEHIND V2 THE DRIVER OF V1 WAS DISTRACTED AND TOOK HIS EYES OFF THE ROAD V1 WAS UNABLE TO STOP AND STRUCK V2 FROM BEHIND BOTH VEHICLES WERE DRIVABLE, AND NO INJURIES WERE REPORTED |
| 250385 | 2014 | 1 | F250HD/350/450/550 | 2013 | 1FT7W2BT5DEB49349 | 7/15/13 | V1 TURNED LEFT FROM ROGERS RD INTO 6400 ROGERS RD, V1 COLLIDED INTO V2 CAUSING DAMAGE TO BOTH VEHICLES. V2 WAS STOPPED AT THE STOP SIGN WHEN V1 COLLIDED INTO V2 CAUSING DAMAGE. |
| 231600 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC6BBA67459 | 2/17/11 | VEHICLE 2 WAS STOPPED AT THE STOP SIGN AT LEMON PEPPER AND ACADEMY. VEHICLE 1 WAS TRAVELING EAST ON ACADEMY ST AND TURNED ONTO LEMON PEPPER AND STRUCK VEHICLE 2. |
| 218969 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8D89DGB91621 | 2/8/13 | THE DR OF V1 ADVISED THAT SHE WAS DRIVING S ON US25A(SWEETEN CREEK RD) AND TOOK HER EYES OFF THE RD NEAR 124 SWEETEN CREEK. THE DR OF V1 ADVISED THAT WHEN SHE LOOKED BACK SHE NOTICED THAT V2 WAS STOPPED IN THE RDWAY AND SHE ATTEMPTED TO BRAKE TO AVOID AN ACCIDENT. THE DR OF V1 SAID THAT SHE COULD NOT STOP IN TIME AND RAN INTO THE REAR OF V2 CAUSING THE ACCIDENT. THE DR OFV2 STATD THAT SHE WAS STOPPEDIN THE SB TRAV LN WAITING TO MAKE A LEFT HAND TURN INTO THE PARKING LOT OF THE HOPEY GROCERY STORE ON SWEETEN CREEK. THE DR OF V2 STATED THAT SHE WAS HIT FROM THE REAR BY V1. THERE WERE NO REPORTE INJURIES IN THE ACCIDENT. |
| 264670 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC5DBB09297 | 1/22/13 | DR AND PASSENGER OF VH ONE STATED THAT THEIR VH ROLLED FORWARD AND STRUCK VH 2, WHICH WAS PARKED IN FRONT OF VH ONE. |
| 299139 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC1DBC05301 | 4/29/13 | VEHICLE 2 WAS STOPPED AT RED LIGHT AT US 401 NORTH AT OLD STAGE RD. VEHICLE 1 FAILED TO REDUCE SPEED WHILE TRAVELING BEHIND VEHICLE 2 COLLIDING INTO THE REAR OF VEHICLE 2.<br>***THIS REPORT CONTAINS HEARSAY AND IS THE OBJECTIVE OPINION OF THE INVESTIGATING OFFICER*** |
| 291631 | 2014 | 1 | Ford Edge | 2012 | 2FMDK3KCXCBA29282 | 4/9/12 | VEH 1 WAS BACKING OUT OF PARKING SPACEDRIVER 1 FAILED TO SEE VEH 2 VEH 1 STRUCK VEH 2 |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 79239 | 2014 | 1 | Lincoln MKZ | 2013 | 3LN6L2GK1DR811361 | 4/17/13 | DRIVER ONE STATED THAT HE WAS ATTEMPTING TO TURN LEFT ONTO SUNSET RD FROM THE PARKING LOT OF 4500 SUNSET ROAD. DRIVER ONE STATED THAT HE LOOKED LEFT AND STARTED TO MAKE HIS TURN AND HE DID NOT SEE THE VEHICLE TURNING INFRONT OF HIM FROM SUNSET ROAD. DRIVER ONE COLLIDED INTO VEHICLE TWO. DRIVER TWO STATED THAT HE WAS MAKING A LEFT TURN INTO THE GAS STATION AND VEHICLE ONE COLLIDED INTO HIM. |
| 85574 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0JX7EUA10677 | 7/17/13 | UNIT # 2 WAS TRAVELING WEST IN THE PVA OF 7715 REGENCY LAKE DR. UNIT # 1WAS REVERSING SOUTH IN THE PVA OF 7715 REGENCY LAKE DR OUT OF A PARKING SPOT WITH THE VEHICLES COLLIDED CAUSING PROPERTY DAMAGE ONLY.THIS INVESTIGATION WAS SUPPORTED BY VOLUNTARY STATEMENT FROM ALL PARTIES INVOLVED. |
| 325250 | 2014 | 2 | Ford Edge | 2011 | 2FMDK3KC8BBA78429 | 1/22/11 | DRIVER OF V1 WAS ALREADY PARKED IN THE PARKING SPACE AND HAD HIS DRIVER'S SIDE DOOR OPEN TO GET OUT OF THE VEHICLE DRIVER OF V2 WAS PULLING INTO THE PARKING SPACE BESDIE OF V1 AND HIT V1 DRIVER'S SIDE DOOR ON THE LIP OF THE DOOR THERE WERE NO INJURIES TO REPORT |
| 303728 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E83DG120242 | 6/29/12 | V2 WAS PARKED FACING EAST IN THE PVA OF 320 N SALEM ST V1 WAS PARKING TO THE LEFT OF V2 AND STRUCK V2 NO INJURIES WERE REPORTED NO FURTHER |
| 277791 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3N24CL472902 | 8/7/12 | V1 & 2 WERE ATTEMPTING TO GAIN ENTRY ONTO I 240 W FROM THE ON RAMP FROM MONTFORD AVE. A FIRE TRUCK WAS STOPPED PARTIALLY ON THE ON RAMP AND PARTIALLY IN THE LN CHECKING ON PASSENGER FROM ANOTHER ACCIDENT. V2 SLOWED DOWN TO A STOP TO LOOK AROUND THE TRUCK AND ATTEMPT TO MAKE ENTRY ONTO THE INTERSTATE. DRIVER 1 SAID HE SAW V2 SLOWING AND LOOKED BACK DOWN THE INTERSTATE TO CHECK TRAFFIC . DRIVER 1 SAID HE DID NOT THINK V2 WAS STOPPING. V1 STRUCK V2. |
| 278032 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3AK5BBB13064 | 4/29/11 | DRIVER # 1 ADVISED A VEHICLE HAD JUST PULLED OUT OF THE WELLS FARGO BANK ONTO FREEDOM DRIVE AND WAS PARTIALLY BLOCKING THE LEFT TURN LANE AND THE LEFT THRU LANE OF TRAVEL. DRIVER # 1 ADVISED AS VEHICLES IN FRONT OF HIM WERE TRYING TO GET AROUND THIS VEHICLE AND MERGING INTO HIS LANE HE THOUGHT THE LIGHT WAS STILL GREEN AND VEHICLES WERE CONTINUING TO MOVE FORWARD; HOWEVER VEHICLE # 2 WAS IN FRONT OF HIM AND STOPPED BECAUSE THE LIGHT HAD TURNED RED. DRIVER # 1 ADVISED HE WAS UNABLE TO AVOID HITTING VEHICLE # 2.DRIVER # 2 ADVISED HE WAS STOPPED AT A RED LIGHT AND WAS HIT FROM BEHIND BY VEHICLE # 1. |
| 287746 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC2BBA14855 | 11/27/10 | VEHICLES #1 AND #2 WERE TRAVELING EAST ON RP 1740. VEHICLE #2 ROLLED UP TO THE STOP SIGN TO MAKE SURE NO TRAFFIC WAS COMING. THE DRIVER OF VEHICLE #1 THOUGHT THAT VEHICLE #2 WAS GOING TO CONTINUE ON DRIVING AND ROLLED UP ALSO. VEHICLE #2 HAD TO STOP FOR ON COMING TRAFFIC, VEHICLE #1 FAILED TO STOP AND STRUCK VEHICLE #2 IN THE REAR. AFTER IMPACT BOTH VEHICLES DROVE TO THE SHOULDER TO REPORT THE ACCIDENT. |
| 290455 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5AU8DL532571 | 5/4/13 | DRIVER 1 ADVISED SHE WAS TRAVELING WESTBOUND ON PINEVILLE-MATTHEWS RD. SHE ADVISED THAT SHE CAME TO A STOP TO MAKE A LEFT TURN. SHE ADVISED THAT AS SHE WAS MAKING THE LEFT RUN VEHICLE 2 COLLIDED WITH HER VEHICLE.DRIVER 2 ADVISED HE WAS TRAVELING EASTBOUND ON PROVIDENCE RD. HE ADVISED THAT HE WAS TRAVELING STRAIGHT AHEAD WHEN VEHICLE 1 MADE A LEFT RUN DIRECTLY IN FRONT OF HIS VEHICLE. |
| 249765 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET1DFB48887 | 3/26/13 | DR ONE COLLDIED WITH DR 2 WHILE WAITING AT LIGHT. DR 2 ADVISED SHE WAS ATTEMPTING TO MAKE A RIGHT HAND TURN ONTO ELLIS RD FORM OFF RAMP OF NC 147. SHE ADVISED THAT LIGHT WAS RED SO SHE STOPPED TO MAKE SURE ROAD WAS CLEAR BEFORE MAKING A RIGHT TURN. WHEN SHE CAME TO A HAULT, VH ONE COLLIDED WITH LEFT SIDE REAR BUMPER. NO INJUIRES WERE REPORTED. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 296537 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0GX8DUA45704 | 8/25/12 | VEHICLE 1 WAS TRAVELING SOUTHEAST ON SR 1012. THE DRIVER OF VEHICLE 1 TURNED TOO QUICKLY ONTO SR 1970, AND STRUCK THE STOP SIGN IN THE MEDIAN. VEHICLE 1 WAS DRIVEN TO ITS DESTINATION AFTER IMPACT. |
| 156230 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7F93CGA90649 | 3/23/12 | VEHICLE 1 WAS TRAVELING WEST ON RP-2337. VEHICLE 2 WAS TRAVELING SOUTH ON RP-2406. DRIVER OF VEHICLE 1 FAILED TO SEE BEFORE STARTING AND TRAVELED INTO THE PATH OF VEHICLE 2. VEHICLES 1 AND 2 COLLIDED WITH THE INTERSECTION AND WERE BOTH MOVED TO THE SHOULDER PRIOR TO MY ARRIVAL. |
| 302713 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K7D87DGB55873 | 12/24/12 | V1 WAS PARKED IN A PARKING SPOT IN THE PVA OF 2056 SKIBO RD. V2 WAS PARKING IN THE SPOT NEXT OT V1. V2 STRUCK V1. DR2 AT FAULT. |
| 411033 | 2014 | 1 | Lincoln MKX | 2011 | 2LMDJ8JK1BBJ06987 | 11/15/10 | V1 SAID THAT SHE WAS PULLING OUT OF PARKING SPACE INTO TRAFFIC WHEN SHE COLLIDED WITH V2. V2 SAID THAT HE WAS TRAV ON E MAIN ST WHEN HE WAS STRUCK BY V1. |
| 272016 | 2014 | 1 | Ford Edge | 2012 | 2FMDK4JC7CBA89141 | 9/13/12 | VEHICLE #1 WAS TRAVELING NORTH ON US 421. VEHICLE #2 WAS TRAVELING SOUTH ON US 421. VEHICLE #1 TRAVELED ACROSS CENTER LINE AND STRUCK VEHICLE #2 ON THE LEFT SIDE. AFTER IMPACT VEHICLE #1 TRAVELED OFF THE LEFT SIDE OF THE ROADWAY AND STRUCK A GUARDRAIL WHERE VEHICLE #1 CAME TO REST. VEHICLE #2 TRAVELED OFF THE RIGHT SIDE OF THE ROADWAY AND ALSO STRUCK THE GUARDRAIL AFTER THE IMPACT WITH VEHICLE #1. VEHICLE #2 CAME TO REST ON THE RIGHT SIDE OF THE ROADWAY. |
| 192438 | 2014 | 2 | Ford Edge | 2013 | 2FMDK3JC9DBC24938 | 6/19/13 | VEHICLE 1 WAS STOPPED AT THE INTERSECTION OF ARMSTRONG PARK ROAD AND S. NEW HOPE ROAD. VEHICLE 2 WAS STOPPED BEHIND VEHICLE 1 AND ROLLED FORWARD MAKING CONTACT WITH VEHICLE 1. |
| 238650 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7F82CGA15397 | 8/30/11 | VH 2 WAS CIRCLING THROUGH PARKING LOT TO EXIT THROUGH BACK WHEN VH ONE BACKED OUT OF THE PARKING SPACE AND HIT VH 2. NEITHER PARTY COMPLAINED OF ANY INJURIES. VEHICLES WRE MOVED PRIOR TO MY ARRIVAL. |
| 239969 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D98DGC37698 | 4/10/13 | REPORT BY SGT D CUMMINGS HAW RIVER PD. DR OF VEH ONE STATED THAT SHE TOOK A DRINK OF WATER, LEANED HER HEAD BACK AND CROSSED THE CENTERLINE. DR ONE STATED SHE THEN STRUCK VEH TWO. DR OF VEH TWO STATED THAT WHTE FORD EXPLORER CROSSED THE CENTER LINE , SIDESWIPED HIM AND THEN HIT WHITE PASSENGER VEH HEAD ON. WITNESS ONE STATED: " ON SEPTEMBER 29, 2014 I WAS WITNESSED TO ACCIDENT INVOLVING THREE MOTOR VEHICLES. THE WHITE SUV CROSSED OVER INTO INCOMING TRAFFIC. THE SUV SIDESWIPED THE RED TRUCK ON THE LEFT SIDE MOVING IT OUT OF THE WAY AND HITTING THE WHITE TOYOTA HEAD ON . I STOPPED MY CAR AND HELPED GET THE GIRL OUT FROM HER CAR SAFELY. VEH ONE FOUND TO BE AT FAULT. MINOR INJURIES OBSERVED ON ALL THREE DRIVERS. DRIVER S ONE AND THERE WERE TRANSPORTED TO ALAMANCE REGIONAL MEDICAL CENTER. |
| 234109 | 2014 | 1 | Lincoln MKX | 2012 | 2LMDJ6JK7CBL07301 | 2/22/12 | VEHICLE 2 WAS STOPPED IN THE LANE OF TRAVEL, DUE TO TRAFFIC SIGNAL. VEHICLE 1 WAS STOPPED BEHIND VEHICLE 2. THE LIGHT TURNED GREEN AND VEHICLE 1 BEGAN DRIVING FORWARD, BEFORE VEHICLE 2 DROVE FORWARD. VEHICLE 1 COLLIDED WITH VEHICLE 2. |
| 118560 | 2014 | 1 | Ford Edge | 2012 | 2FMDK3KC1CBA66608 | 3/12/12 | VEHICLE ONE WAS TRAVELING SOUTH ON RP-1005. UNIT TWO WAS A WHITE MALE JOGGING NORTH IN THE SOUTHBOUND LANE. VEHICLE ONE STUCK UNIT TWO WITH THE VEHICLES MIRROR. VEHICLE ONE CAME TO REST ON THE RIGHT SHOULDER AFTER IMPACT. UNIT TWO CAME TO REST ON THE RIGHT SHOULDER AFTER IMPACT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 154355 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1CT6DFC02834 | 4/15/13 | V1 WAS TRAV W IN THE PVA OF 225 WHITE ST. V1 WAS PARKED FACING W IN THE PVA OF 225 WHITE ST. V1 ATTEMPTED TO TURN OUT OF THE WEST EXIT IN THE PVA OF 225 WHITE ST ONTO WHITE ST. V1 DROVE TOO CLOSE TO V2 AND V1'S RT SIDE STRUCK V2'S LEFT SIDE. THE DR OF V1 GOT OUT TO OBSERVE THE DAMAGE AND WAS NOT PAYING ATTENTION TO THE GEAR SHE PUT VEH 1 IN. V1 ROLLED BACKWARDS WITHOUT THE DR AND THE RT SIDE OF V1 STRUCK THE LEFT SIDE OF V2 AGAIN CAUSING MORE DAMAGE. |
| 164545 | 2014 | 2 | Lincoln MKZ | 2013 | 3LN6L2LU7DR822596 | 5/29/13 | VEHICLE ONE AND VEHICLE TWO WERE TRAVELING NORTH ON CAPITAL BLVD. DRIVER OF VEHICLE TWO FAILED TO REDUCE THEIR SPEED. VEHICLE TWO REAR ENDED VEHICLE ONE. |
| 170642 | 2014 | 2 | Ford Edge | 2013 | 2FMDK3JC9DBC61164 | 7/31/13 | V1 AND V2 WERE BOTH TRAVELING NORTH ON FALLS OF NEUSE RD IN THE MIDDLE RIGHT LANE. V2 STOPPED FOR TRAFFIC. V1 WAS DISTRACTED AND FAILED TO REDUCE SPEED, COLLIDING WITH V2 CAUSING MODERATE DAMAGE. THERE WERE NO REPORTED INJURIES. |
| 36813 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0K9DR318051 | 6/22/13 | VEH#1 WAS TRAVELING EAST ON SR-1853. VEH#1 TURN RIGHT AND RAN OFF THE ROAD ON THE RIGHT. VEH#1 RAN COLLIDED WITH A DITCH EMBANKMENT. AFTER IMPACT VEH#1 CAME TO REST IN A DITCH. |
| 9663 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9J98DUC91098 | 3/28/13 | ACCORDING TO DRIVER STATEMENTS THAT WERE MADE AND EVIDENCE LEFT AT SCENE BOTH UNIT 1 AND UNIT 2 WERE ATTEMPTING TO BACK OUT OF THERE PARKING SPOTS. UNIT 1 AND 2 STRUCK EACH OTHER WHILE BACKING. |
| 121040 | 2013 | 3 | Ford Explorer | 2013 | 1FM5K7F89DGC35012 | 3/19/13 | ALL VEHICLES WERE BOTH TRAVELING WEST ON I 40. V3 STATED THAT TRAFFIC WAS SLOWING AHEAD DUE TO ACTIVITY IN THE RDWY AHEAD. V2 WAS ABLE TO SLOW IN ACCORDANCE WITH TRAFFIC AHEAD. V1 STATED HE GLANCED FROM THE RDWY FOR A MOMENT TO CHANGE A RADIO STATION AND WHEN HE LOOKED BACK TRAFFIC WAS STOPPED. V1 FAILED TO REDUCE SPEED IN TIME AND COLLIDED WITH V2 CAUSING TO COLLIDE WITH V3. |
| 309917 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D87DGC62793 | 4/17/13 | BOTH UNITS WERE MOVED OUT OF THE ROADWAY PARKED IN THE PVA OF THE HOME PLATE RESTAURANT U1 ADVISED THAT SHE WAS BEHIND U2 AT THE STOP LIGHT ON WAKE FOREST HWY. U2 WAS WAITING FOR ANOTHER VEHICLE TO MAKE A LEFT TURN ONTO CLAYTON RD AND STRUCK U2 IN THE REAR CAUSING DAMAGE TO HER BUMPER AND TRUNK U2 ADVISED THAT SHE WAS WAITING FOR A VEHICLE TO MAKE A LEFT TURN ONTO CLAYTON RD AND WAS STRUCK IN THE REAR BY U2 NEITHER UNITS REQUESTED EMS AND DROVE THEIR VEHCLES AWAY FROM THE SCENE NO FURTHER |
| 176446 | 2013 | 2 | Ford Escape | 2013 | 1FMCU9HX6DUC16940 | 1/19/13 | BOTH V1 AND V2 WERE TRAVELING EAST IN THE 1300 BLOCK ST HAWTHORNE RD. V2 WAS ATTEMPTING TO MAKE A U TURN ACROSS THE ROADWAY TO AN EMPTY PARKING SPACE. WHEN V1 ATTEMPTED TO PASS, THE DRIVER OF V1 ADVISED HE THOUGHT V2 WAS PARKING ON THE RIGHT SIDE, SO HE PASSED ON THE LEFT, NEITHER DRIVER ANTICIPATED THE CORRECT INTENTIONS OF THE OTHER AND THE TWO VEHICLES COLLIDED. THE WITNESS CONFIRMED V1 WAS PASSING AND ADVISED V2 COLLIDED INTO THEM SEE SUPPLEMENT FOR FURTHER |
| 284276 | 2012 | 1 | Ford Escape | 2013 | 1FMCU0J94DUB25107 | 10/9/12 | D/1 STATED HE STARTED BACKING OUT OF HIS PARKING SPACE AND DID NOT SEE V/2 STOPPED BEHIND HIM. D/2 STATED HE WAS WAITING FOR ANOTHER CAR TO BACK OUT OF ANOTHER SPACE AND V/1 BACKED OUT AND HIT HIM. NO INJURIES. |
| 334945 | 2014 | 3 | Ford Fusion | 2013 | 3FA6P0LU7DR365193 | 6/20/13 | D1 STATED HE WAS TRAVELLING EAST ON E JOHN ST IN TRAFFIC WHEN HE LOOKED DOWN AT HIS PHONE FOR A SECOND. WHEN HE LOOKED UP HE WAS UNABLE TO STOP BEFORE HITTING THE REAR OF V2. D2 STATED SHE WAS TRAVELING IN TRAFFIC WHEN V1 HIT HER IN THE REAR CAUSING HER TO BUMP INTO V3. D3 STATED SHE WAS SLOWING IN TRAFFIC WHEN HIT FROM BEHIND BY V2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 349509 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8D81DGB71816 | 11/30/12 | D2 STATED THAT V1 RAN INTO THE BACK OF HIM. D2 STATED THAT THEY PULLED OVER TO THE RIGHT SIDE OF THE RDWY. D2 SAID THAT THEY BOTH GOT OUT OF THEIR VEHICLES AND THE D1 SAID THAT HE WOULD CALL HIS INSURANCE COMPANY AND THE POLICE. D1 GOT INTO HIS VEHICLE AND DROVE OFF. D2 GOT THE TAG NUMBER OF V1. A BOLO WAS SENT OUT IN AN ATTEMPT TO LOCATE V1. |
| 156715 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK7F80BGA26199 | 3/2/11 | DR 1 BACKING UP AND DIDNT SEE V2 AT THE GAS PUMPS AND STRUCK IT CAUSING A SMALL DENT BETWEEN THE PASS SIDE DOORS. THERE WAS ON LY A SCUFF MARK ON V1. ALL SUBJECTS DENIED ANY INJURIES. PHOTOS ATTACHED. |
| 305834 | 2013 | 1 | Ford Edge | 2011 | 2FMDK3AK9BBB53163 | 10/10/11 | DR OF V2 STATED HE WAS SLOWING DOWN DUE TO TRAFFIC AHEAD. DR OF V1 STATED SHE DID NOT SEE V2 SLOWING DOWN DR OF V1 FAILED TO REDUCE SPEED AND V1 COLLIDED WITH V2. |
| 274100 | 2014 | 1 | Ford Flex | 2014 | 2FMGK5D81EBD03294 | 6/25/13 | DR ONE STATED HE DID NOT SEE VH 2 STOPPED IN FRONT OF HIM IN TIME BEFORE HIS VH STRUCK REAR OF VH 2. DR 2 STATED HE WAS STOPPED IN TRAFFIC WHEN HE SAW VH ONE IN HIS REAR VIEW MIRROR APPROACHING. DR 2 STATED VH ONE THEN STRUCK REAR OF HIS VH. |
| 10197 | 2013 | 2 | Ford Explorer | 2013 | 1FM5K7D81DGB48448 | 10/25/12 | DRIVER #1 STATED SHE WAS WEST BOUND ON WEST CORNWALLIS DRIVE, STOPPED AT A RED LIGHT AT LAWNDALE DRIVE. WHEN HER LIGHT WENT GREEN SHE ENTERED THE INTERSECTION. SHE STATED VEHICLE #2, SOUTHBOUND ON LAWNDALE DRIVE, APPROACHED THE INTERSECTIONS AS SHE WAS APPROACHING LAWNDALE. VEHICLE #2 DID NOT COME TO A COMPLETE STOP BUT TOOK A RIGHT ONTO WEST CORNWALLIS, TURNING INTO THE PATH OF VEHICLE #1. DRIVER #1 TOOK EVASIVE ACTION BUT COULD NOT AVOID CONTACT.DRIVER #2 STATED SHE WAS IN FACT TAKING A RIGHT TURN ON A RED LIGHT FROM LAWNDALE ONTO WEST CORNWALLIS DRIVE. SHE STATED SHE LOOKED TO HER LEFT BUT DID NOT SEE VEHICLE #1. DRIVER #2 STATED THE THOUGHT THE STEEL POST BETWEEN HER WINDSHIELD AND HER DRIVERS SIDE WINDOW BLOCKED HER VIEW OF VEHICLE #1. |
| 220639 | 2012 | 1 | Ford Escape | 2013 | 1FMCU9H91DUA09986 | 6/22/12 | DRIVER #1 STATES HE WAS TRAVELING ON E.5TH ST. WHEN HE REALIZED HE NEEDED TO TURN LEFT ONTO N.MCDOWELL ST. DRIVER #1 STATES WHEN HE ATTEMPTED HIS LEFT TURN HIS VEHICLE COLLIDED WITH VEHICLE #2.DRIVER #2 STATES HE WAS TRAVELING BEHIND DRIVER #1 ON E.5TH ST. DRIVER #2 STATES DRIVER #1 ATTEMPTED A LEFT TURN ONTO N.MCDOWELL ST. DRIVER #2 STATES WHEN DRIVER #1 ATTEMPTED HIS LEFT TURN DRIVER #1 STRUCK HIS VEHICLE. |
| 149369 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E83DG156531 | 9/21/12 | DRIVER #2 STATED THAT HE WAS BACKING OUT OF A PARKING SPACE IN THE PARKING LOT OF 3501 SOUTH TRYON STREET WHEN VEHICLE #1 COLLIDED INTO HIS VEHICLE AND THEN LEFT THE SCENE OF THE ACCIDENT WITHOUT CALLING 911 OR EXCHANGING INFORMATION. |
| 191403 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0G96DUA06207 | 8/28/12 | DRIVER #2 WAS BACKING DOWN THE PRIVATE DRIVEWAY OF 903 LOGAN STREET. PEDESTRIAN #1 WAS STANDING NEXT TO THE DRIVEWAY ON THE NORTH SIDE. AS DRIVER #2 TURNED THE STEERING WHEEL IN A CLOCKWISE DIRECTION THE LEFT FRONT WHEEL OCCUPIED A POSITION OF GREATER DISTANCE FROM THE SIDE OF THE VEHICLE. THE LEFT FRONT WHEEL THEN MADE CONTACT WITH PEDESTRIAN #1. THE DRIVER OF VEHICLE #2 THEN LEFT THE SCENE. |
| 275216 | 2014 | 1 | Ford Flex | 2013 | 2FMGK5C83DBD29900 | 1/31/13 | DRIVER 1 ADVISED THAT HE WAS IN THE RIGHT HAND LANE AND ATTEMPTED TO MERGE INTO THE LEFT LANE WHEN HE COLLIDED WITH V2. BOTH VEHS PULLED INTO THE NEAREST PVA (BRIXX PIZZA) NO INJURIES REPORTED. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 123674 | 2013 | 1 | Lincoln MKX | 2011 | 2LMDJ8JK8BBJ10972 | 1/31/11 | DRIVER 1 ADVISED THAT SHE WAS DRIVING STRAIGHT IN THE PVA OF ROSS DEPARTMENT STORE WHEN SHE WAS DISTRACTED BY A VEHICLE TO THE LEFT.  DRIVER 1 ADVISED SHE DID NOT SEE DRIVER 2 PULL OUT FROM A PARKING SPOT UNTIL IT WAS TOO LATE TO AVOID HIM.DRIVER 2 ADVISED THAT HE LOOK BOTH WAYS BEFORE PULLING SLOWLY OUT OF HIS PARKING SPOT.  DRIVER 2 ADVISED THAT DRIVER 1 WAS DRIVING STRAIGHT BUT WAS FAR ENOUGH AWAY TO WHERE HE WOULD BE ABLE TO PULL OUT IN TIME.  DRIVER 2 STATED THAT AS HE WAS PULLING OUT, DRIVER 1 WAS NOT LOOKING AND CONTINUED STRAIGHT AND STRUCK HIS VEHICLE.CAPTAIN POWELL OF THE MECKLENBURG COUNTY SHERIFF&apos;S OFFICE WITNESSED THE ACCIDENT AND CALLED IT IN. |
| 174833 | 2012 | 2 | Ford Explorer | 2013 | 1FM5K8F87DGA08679 | 4/9/12 | DRIVER 1 ADVISED THAT SHE WAS TRAVELLING SOUTH ON W WT HARRIS.  DRIVER 1 ADVISED THAT SHE HIT THE BACK OF DRIVER 4.  DRIVER 1 LATER SAID THAT SHE WAS STOPPED WHEN SHE WAS HIT FROM BEHIND BY DRIVER 2.DRIVER 2 ADVISED THAT HE WAS TRAVELLING SOUTH ON W WT HARRIS.  DRIVER 2 ADVISED THAT DRIVER 1 WAS STOPPED AND HE HIT THE BACK OF DRIVER 1.DRIVER 3 ADVISED THAT SHE WAS TRAVELLING SOUTH ON W WT HARRIS.  DRIVER 3 ADVISED THAT DRIVER 2 SLAMMED ON HIS BRAKES AND HIT THE BACK OF THE CAR IN FRONT OF HIM.  DRIVER 3 ADVISED THAT SHE SLAMMED ON HER BRAKES AND HIT THE BACK OF DRIVER 2.DRIVER 4 ADVISED THAT HE WAS STOPPED FOR TRAFFIC FACING SOUTH ON W WT HARRIS.  DRIVER 4 ADVISED THAT HE WAS STRUCK FROM BEHIND BY DRIVER 1.  DRIVER 4 ADVSIED THAT WITHIN SECONDS, HE FELT A SECOND HIT FROM ANOTHER VEHICLE BEHIND DRIVER 1.  DRIVER 4 ADVISED THAT DRIVER 1 WAS ON THE CELL PHONE AND SHE ADMITTED TO BEING ON THE CELL PHONE TO HIM.  DRIVER 1 TOLD ME THAT SHE WAS NEVER ON THE CELL PHONE.DRIVER 4 SUSTAINED MEDIUM DAMAGE TO THE REAR.  DRIVER 1 HAD HEAVY FRONT END AND REAR END DAMAGE AND WAS TOWED.  FROM THE AMOUNT OF FRONT END DAMAGE, DRIVER 1 COULD NOT HAVE BEEN STOPPED WHEN SHE WAS HIT.THERE WERE NO TIRE MARKS IN THE ROAD FROM ANY VEHICLE AND THE ROADS WERE VERY WET FROM A HEAVY STORM. DRIVER 1 ADVISED THAT SHE WAS TRAVELLING SOUTH ON W WT HARRIS.  DRIVER 1 ADVISED THAT SHE HIT THE BACK OF DRIVER 4.  DRIVER 1 LATER SAID THAT SHE WAS STOPPED WHEN SHE WAS HIT FROM BEHIND BY DRIVER 2.DRIVER 2 ADVISED THAT HE WAS TRAVELLING SOUTH ON W WT HARRIS.  DRIVER 2 ADVISED THAT DRIVER 1 WAS STOPPED AND HE HIT THE BACK OF DRIVER 1.DRIVER 3 ADVISED THAT SHE WAS TRAVELLING SOUTH ON W WT HARRIS.  DRIVER 3 ADVISED THAT DRIVER 2 SLAMMED ON HIS BRAKES AND HIT THE BACK OF THE CAR IN FRONT OF HIM.  DRIVER 3 ADVISED THAT SHE SLAMMED ON HER BRAKES AND HIT THE BACK OF DRIVER 2.DRIVER 4 ADVISED THAT HE WAS STOPPED FOR TRAFFIC FACING SOUTH ON W WT HARRIS.  DRIVER 4 ADVISED THAT HE WAS STRUCK FROM BEHIND BY DRIVER 1.  DRIVER 4 ADVSIED THAT WITHIN SECONDS, HE FELT A SECOND HIT FROM ANOTHER VEHICLE BEHIND DRIVER 1.  DRIVER 4 ADVISED THAT DRIVER 1 WAS ON THE CELL PHONE AND SHE ADMITTED TO BEING ON THE CELL PHONE TO HIM.  DRIVER 1 TOLD ME THAT SHE WAS NEVER ON THE CELL PHONE. |
| 47877 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F83DG221666 | 4/28/13 | DRIVER 1 AND DRIVER 2 BOTH MADE A RIGHT TURN ON LITTLE ROCK RD TOWARD WILKINSON BLVD. DRIVER 1 STATED THAT HE WAS IN THE RIGHT LANE AND BEGAN TO MERGE INTO THE LEFT LANE. DRIVER 2 WAS GOING STRAIGHT AHEAD ON LITTLE ROCK RD. DRIVER 1 STATED THAT HE DID NOT SEE DRIVER 2 WHEN DRIVER 1 BEGAN CHANGING LANES AND STRUCK CAR 2 ON THE RIGHT FRONT SIDE LEAVING DISTRIBUTED FRONT END DAMAGE. CAR 1 HAD SIGNIFICANT FRONT LEFT SIDE DAMAGE FROM THE COLLISION. DRIVER 1 WAS UNINJURED, BUT DRIVER 2 WAS INJURED AND TRANSPORTED BY MEDIC 21 TO CMC. BOTH VEHICLES WERE TOWED FROM THE SCENE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|----------|----------|--------|-------|-----|-----|-----------|----------------|
| 279293 | 2014 | 1 | Lincoln MKS | 2013 | 1LNHL9DK XDG60326 5 | 4/26/12 | DRIVER 1 STATED HE WAS TRAVELING EASTBOUND ON MARTIN LUTHER KING BV FROM S. TRYON STREET (NOT REALIZING THAT PART OF MARTIN LUTHER KING BV IS A ONE WAY ONLY GOING WESTBOUND) AND ATTEMPTED CROSS OVER SOUTH COLLEGE STREET, CAUSING VEHICLE 1 TO HIT VEHICLE 2. DRIVER 2 STATED THAT HE HAD THE GREEN TRAFFIC LIGHT WHEN VEHICLE 1 ENTERED THE INTERSECTION GOING THE WRONG WAY, CAUSING VEHICLE 1 TO HIT VEHICLE 2. |
| 266785 | 2012 | 1 | Lincoln MKX | 2012 | 2LMDJ6JK 2CBL1657 0 | 6/4/12 | DRIVER 1 STATED SHE HAD A GREEN LIGHT BUT DID NOT REMEMBER IF SHE HAD A GREEN ARROW OR NOT. DRIVER 1 STATED SHE STARTED TO TURN LEFT AND WAS HIT BY V2. DRIVER 2 STATED SHE WAS TRAVELING STRAIGHT IN THE CENTER LANE AND V1 STARTED TO MAKE A U TURN IN FRONT OF HER. DRIVER 2 STATED SHE HAD NO REACTION TIME. DRIVER 2 STATED SHE HIT V1 AND STARTED TO FLIP. DRIVER 2 STATED SHE DID HAVE A GREEN LIGHT. ALL THE WITNESSES GAVE THE SAME STORY THAT V1 MADE A U TURN IN FRONT OF V2. WITNESSES ADVISED THE STRAIGHT LANES ON MATTHEWS TOWNSHIP PKWY HAD A GREEN LIGHT AND V2 HAD A GREEN LIGHT. WITNESSES ADVISED WHEN V1 STARTED TO MAKE A U TURN V2 HAD NO WHERE TO GO, THE TWO VEHS, HIT AND THEN V2 STARTED TO ROLL OVER. INVESTIGATION REVEALED V1 TURNED IN FRONT OF V2 CAUSING THE COLLISION DUE TO DRIVER 1 FAILING TO YIELD THE RIGHT OF WAY TO V2. |
| 246270 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0HR XDR25879 0 | 3/20/13 | DRIVER 1 STATED SHE WAS TRAVELING EAST ON E. TRADE ST WHEN SHE WAS SIDE-SWIPED BY VEHICLE 2 WHEN CHANGING FROM THE INSIDE LANE TO THE OUTSIDE LANE OF TRAVEL.DRIVER 2 STATED HE HAD JUST TURNED ONTO E. TRADE ST FROM N. COLLEGE ST AND WAS DRIVING EAST ON E. TRADE ST WHEN HE WAS CUT OFF BY VEHICLE 1. DRIVER 2 STATED HE SAW VEHICLE 1 MAKE THE QUICK LANE CHANGE IN FRONT OF HIM AND HIT THE BRAKES BUT COULD NOT AVOID A COLLISION WITH VEHICLE 1.THE WITNESS STATED VEHICLE 1 IMMEDIATELY CUT IN FRONT OF VEHICLE 2 AND VEHICLE 2 COULD NOT STOP QUICK ENOUGH TO AVOID A COLLISION WITH VEHICLE 1.VEHICLE 2 BUS PASSENGERS PHONE NUMBERS/ADDRESSES LISTED IN REPORTANDREA D. GREEN-704-309-3861SHAMEKA HEMPHILL-704-597-6147SHAMLA KELLY-704-631-8781GARY CHANCE-912-399-3367MERALD LINDSAY-980-238-6184NAOMI WILLIAMS-313-285-6285KAREEM HOLLOWELL-404-457-2549 |
| 292567 | 2012 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F8 1DG11668 7 | 4/29/12 | DRIVER 1 STATED THAT SHE WAS DRIVING STRAIGHT WHEN A YEAR JUMPED IN FRONT OF HER. DRIVER 1 STATED SHE SWIRVED TO AVOID THE DEAR AND HIT A TREE. THE TREE TOOK VERY MINOR DAMAGE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 122239 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0LU1DR203964 | 12/27/12 | DRIVER 1 STATED THAT WHEN THE TRAFFIC LIGHT TURNED GREEN SHE BEGAN TO MOVE FORWARD.  DRIVER 1 LOOKED DOWN AT HER GPS AND STRUCK VEHICLE 2 IN THE REAR.DRIVER 2 STATED THE TRAFFIC LIGHT TURNED GREEN, BUT VEHICLE 3 STOPPED DUE TO A MEDIC TRUCK RUNNING EMERGENCY TRAFFIC, TRAVELLING EAST ON MALLARD CREEK CHURCH RD.  VEHICLE 1 STRUCK VEHICLE 2 IN THE REAR AND DRIVER 2 WAS STARTLED AND TOOK HER FOOT OFF OF THE BREAK PEDAL.  VEHICLE 2 THEN ROLLED FORWARD AND STRUCK VEHCILE 3 IN THE REAR.  DRIVER 3 STATED THAT WHEN THE TRAFFIC LIGHT TURNED GREEN, HE EASED FORWARD AND SAW A MEDIC TRUCK RUNNING EMERGENCY TRAFFIC, TRAVELLING EAST ON MALLARD CREEK CHURCH RD.  DRIVER 3 STOPPED AND  WAS THEN STRUCK IN THE REAR BY VEHICLE 2. DRIVER 1 STATED THAT WHEN THE TRAFFIC LIGHT TURNED GREEN SHE BEGAN TO MOVE FORWARD.  DRIVER 1 LOOKED DOWN AT HER GPS AND STRUCK VEHICLE 2 IN THE REAR.DRIVER 2 STATED THE TRAFFIC LIGHT TURNED GREEN, BUT VEHICLE 3 STOPPED DUE TO A MEDIC TRUCK RUNNING EMERGENCY TRAFFIC, TRAVELLING EAST ON MALLARD CREEK CHURCH RD.  VEHICLE 1 STRUCK VEHICLE 2 IN THE REAR AND DRIVER 2 WAS STARTLED AND TOOK HER FOOT OFF OF THE BREAK PEDAL.  VEHICLE 2 THEN ROLLED FORWARD AND STRUCK VEHCILE 3 IN THE REAR.  DRIVER 3 STATED THAT WHEN THE TRAFFIC LIGHT TURNED GREEN, HE EASED FORWARD AND SAW A MEDIC TRUCK RUNNING EMERGENCY TRAFFIC, TRAVELLING EAST ON MALLARD CREEK CHURCH RD.  DRIVER 3 STOPPED AND  WAS THEN STRUCK IN THE REAR BY VEHICLE 2. |
| 233614 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0HX6DUD41559 | 4/20/13 | DRIVER 2 STATED THAT HE WAS STOPPED IN THE LEFT THROUGH LANE OF SOUTHBOUND N. SHARON AMITY RD NEAR RANDOLPH RD DUE TO A RED LIGHT. VEHICLE 1 STRUCK VEHICLE 2 FROM THE REAR. DRIVER 2 AND THE PASSENGER WERE COMPLAINING OF WHIPLASH DUE TO THE COLLISION. THE TWO YEAR OLD REAR PASSENGER WAS TAKEN TO THE HOSPITAL TO GET CHECKED OUT AS WELL. MEDIC 44 TRANSPORTED EVERYONE FROM VEHICLE 2 TO CAROLINAS MEDICAL CENTER IN PINEVILLE NC. DRIVER 1 STATED THAT SHE WAS APPROACHING VEHICLE 2 FROM THE REAR. DRIVER 1 SAW THE RED LIGHT AND WAS ALMOST STOPPED. A STACK OF PAPERS FELL INSIDE VEHICLE 1. DRIVER 1 WAS DISTRACTED BY THE PAPERS. VEHICLE 1 BUMPED VEHICLE 2 FROM THE REAR. |
| 332716 | 2013 | 2 | Ford 500/Taurus | 2014 | 1FAHP2F80EG111501 | 8/5/13 | DRIVER OF U3, JOSEPH FLOWER STATED THAT HE WAS ABOUT TO CHANGE LANES AND WAS DISTRACTED BY HIS SON IN THE BACKSEAT.  HE ADVISED THAT WHEN HE LOOKED FORWARD AGAIN HE NOTICED THE VEHICLES IN FRONT OF HIM WERE STOPPED.  HE ADVISED THAT HE APPLIED THE BRAKE BUT COLLIDED WITH THE REAR OF U2 CAUSING IT TO COLLIDE WITH THE REAR OF U1 (BOTH WERE STOPPED IN THE LN DUE TO TRAFFIC |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 305853 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK8D85CGA74095 | 12/7/11 | DRIVER OF UNIT 1 STATED THAT SHE WAS TRAVELING WEST ON CONOVER BLVD E. SHE STATED THAT SHE DID NOT SEE THAT UNIT 2 AND UNIT 3 WERE STOPPED. SHE STATED THAT BY THE TIME SHE NOTICED, IT WAS TO LATE TO STOP. THE DRIVER OF UNIT 1 STATED THAT SHE MAY HAVE HIT THE GAS PEDAL INSTEAD OF THE BRAKE. SHE WENT ON TO SAY THAT SHE HIT UNIT 2 ONE AND REMEMBERED HITTING IT A SECOND TIME. DRIVER OF UNIT 1 STATED THAT SHE WAS NOT INJURED.DRIVER OF UNIT 2 STATED THAT HE WAS STOPPED BEHIND UNIT 3 THAT WAS TURNING INTO THE PVA OF 104 THORNBURG DR SE. HE STATED THAT UNIT 1 RAN INTO THE BACK OF HIS VEHICLE CAUSING HIM TO COLLIDE INTO THE BACK OF UNIT 3. DRIVER OF UNIT 2 STATED THAT HIS LEG WAS HURTING AND WAS TRANSPORTED TO CATAWBA VALLEY MEDICAL CENTER.DRIVER OF UNIT 3 WAS UNABLE TO COMPLETE A STATEMENT FORM. SHE STATED THAT SHE WAS STOPPED AND WAS WAITING FOR TRAFFIC SO SHE COULD TURN INTO THE PVA OF 104 THORNBURG DR SE. SHE STATED THAT SHE ONLY HEARD THE CRASH BETWEEN UNIT 1 AND UNIT 2. SHE STATED THAT SHE THEN FELT UNIT 2 COLLIDE INTO THE BACK OF HER VEHICLE. ALL THREE SUBJECTS IN UNIT 3 WERE TRANSPORTED TO CATAWBA VALLEY MEDICAL CENTER. |
| 52095 | 2013 | 2 | Ford Explorer | 2012 | 1FMHK7D81CGA85329 | 12/23/11 | DRIVER OF UNIT 1 STATES THAT HE MADE A LEFT TURN OUT OF THE PVA ON TO ELBA ST. AS HE MADE HIS LEFT TURN UNIT 1 AND UNIT 2 MADE CONTACT.DRIVER OF UNIT 2 STATES THAT HE MADE A LEFT TURN ONTO ELBA ST FROM ELF ST, HE MADE CONTACT WITH UNIT 1.MINOR DAMAGE WAS SUSTAINED TO THE FRONT RIGHT CORNER OF BOTH VEHICLES. THE PARTIES INVOLVED STATE THAT THE VEHICLES MADE CONTACT SIMULTANEOUSLY. |
| 171863 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7F8XDGC25525 | 3/4/13 | DRIVER OF V1 STOPPED ME ON SECOND ST AND ADVISED THAT HE HAD BEEN INVOLVED IN A MINOR ACCIDENT A SHORT TIME EARLIER OIN N LOUISBURG RD. THE DRIVER OF V2 STOPPED AND GAVE HIM HIS NAME AND PHONE NUMBERS AND HE LEFT. I FOLLOWED V1 DRIVER BACK TO THE SCENE. I ALSO ATTEMPTED TO CALL DRIVER OF V2. DRIVER V1 STATED HE WAS BACKING OUT OF THE DRIVEWAY AT 3 10 N LOUISSBURG RD AND HAD BACKED INTO THE STREET A LITTLE WHEN THE COLLISION OCCURRED |
| 155061 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8F8XDGC57249 | 4/15/13 | DRIVER OF VEHICLE #1 ADVISED THAT SHE WAS SWITCHING LANES AND STRUCK INTO VEHICLE #2. DRIVER OF VEHICLE #2 ADVISED SHE WAS TRAVELING STRAIGHT AND WAS STRUCK BY VEHICLE #1. DRIVER OF VEHICLE #1 ADVISED THAT SHE WAS NOT INJURED.WITNESS ADVISED THAT SHE OBSERVED VEHICLE #1 MERGE INTO VEHICLE #2&apos;S LANE AND STRIKE VEHICLE #2. |
| 9621 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7D84CGA19132 | 10/22/11 | DRIVER OF VEHICLE#2 STATED THAT HE WAS TRAVELING WEST ON PROVIDENCE RD WEST WHEN HE WAS HIT ON THE RIGHT SIDE BY VEHICLE#1 WHO WAS MAKING A LEFT TURN ONTO PROVIDENCE RD WEST. DRIVER OF VEHICLE#2&apos;S PASSENGER WAS SITTING IN THE FRONT RIGHT PASSENGER SEAT WAS HIT BY THE RIGHT SIDE AIR BAG REFUSED MEDIC, POSSIBLE INJURY.DRIVER OF VEHICLE#1 STATED THAT SHE WAS AT THE STOP SIGN AT GLENFINNAN DR. WAITING TO MAKE A LEFT TURN ONTO PROVIDENCE RD WEST AND COULD NOT SEE OUT HER LEFT SIDE WINDOW, WINDOW WAS NOT DEFROSTED AT THE TIME, AND PULLED OUT FROM GLENFINNAN AND DID NOT SEE VEHICLE#2 AND HIT SAME. |
| 145703 | 2012 | 1 | Ford Explorer | 2013 | 1FM5K8D84DGA17956 | 3/24/12 | DRIVER ONE STATED THAT HE HAD JUST COME TO A STOP AT THE TOP OF THE EXIT RAMP FROM INTERSTATE 85 NORTH ONTO NC HIGHWAY 16, BEHIND VEHICLE TWO. DRIVER ONE STATED THAT HE THOUGHT VEHICLE TWO WAS PROCEEDING ONTO NC 16 SO HE DROVE FORWARD. DRIVER ONE STATED THAT HE PROCEEDED FORWARD AND VEHICLE ONE HIT VEHICLE TWO ON THE LEFT REAR CORNER OF THE VEHICLE. DRIVER TWO STATED THAT SHE WAS IN THE MERGING LANE TO GET ONTO NC HIGHWAY 16 FROM THE I-85 EXIT RAMP AND VEHICLE ONE HIT HER VEHICLE, VEHICLE TWO. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 236575 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK8F8XBGA00604 | 12/22/10 | DRIVER STATED HE THOUGH THE PVA OPENED ONTO NC 55 HWY SO HE DROVE FORWARD IN REALITY, THE PVA IS ELEVATED WITH DEFINED DRIVEWAYS ONTO NC 55 HWY.  UNIT 1 BECAME STRUCK ON THE ELEVATED PORTION BARNES TOWING ARRIVED TO ASSIST THE DRIVER CAR WAS NOT TOWED |
| 292826 | 2014 | 2 | Ford Escape | 2013 | 1FMCU9HX1DUD51694 | 6/2/13 | DRIVER#1 STATED SHE WAS PULLING OUT OF THE PVA AND MAKING A LEFT ONTO W. WOODLAWN RD AND THAT IS WHEN DRIVER#1 AND DRIVER#2 COLLIDED.DRIVER#2 STATED HE WAS PULLING OUT OF WALLINGFORD ST AND MAKING A LEFT ONTO W. WOODLAWN RD. DRIVER#2 STATED HE PULLED OUT INTO THE MIDDLE OF THE STREET AND STOP CAUSE HE SAW DRIVER#1 PULLING OUT OF THE PVA. DRIVER#2 SOUNDED HIS HORN AND THAT IS WHEN DRIVER#1 AND DRIVER#2 COLLIDED.NO INJURIES WERE REPORTED. |
| 165526 | 2013 | 1 | Lincoln MKX | 2011 | 2LMDJ6JK4BBJ01593 | 9/5/10 | DRIVER/VEHICLE 2 (NISSAN) WAS STOPPED IN THE PVA OF THE WHAT A BURGER LOCATED AT 8330 W FRANKLIN ST WAITING FOR TRAFFIC ON W FRANKLIN ST CLEAR. DRIVER/V1 (LINCOLN) WAS BACKING FROM THE PARKING POSITION AND STRUCK V2. |
| 92518 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3KC9DBB66232 | 1/23/13 | INVESTIGAITON REVEALS V1 FAILED TO STOP FOR THE THE RED LIGHT IN HE RDIRECTION OF TRAVEL D1 SAID SHE WAS GOING STRAIGHT AHEA DWHEN SHE DID NOT STO FOR THE RE DLIGHT CAUSING V1 TO HIT V2 V1 THEN HIT V3 BEFORE RUNNING OFF OF THE ROADWAY TO THE LEFT DIRVER 1 HAD BRUSING ON HER LEFT KNEE AND HER LEFT ARM FROM THE CRASH D2 SAID SHE WAS GOING STRAIGHT AHEAD ON HER WAY TO FOOD LION WHEN V1 HIT HER VEHICLE D2 BLANKED OUT AFTER THE CRASH AND WAS TRANSPORTED BY NEW HANOVER EMS TO NEW HANOVER REGIONAL MEDICAL CENTER |
| 25567 | 2011 | 1 | Ford Edge | 2011 | 2FMDK4KC9BBA16978 | 9/5/10 | ON 01/21/2011 AT 0908 HRS, UNIT 1 AND UNIT 2 WERE TRAVELING NORTH ON I-85 AS BOTH VEH'S EXITED THE HWY ONTO BILLY GRAHAM PKWY HEADED EAST. UNIT 2 WAS DIRECTLY IN FRONT OF UNIT 1 AS IT STOPPED AT THE TOP OF THE RAMP ENTERING BILLY GRAHAM PKY WAITING FOR TRAFFIC TO PASS TO ENTER THE THROUGH LANES OF TRAVEL. UNIT 1 PULLED IN BEHIND UNIT 2 STOPPING JUST SHORT OF UNIT 2. THE DRIVER OF UNIT 1 ADVISED HE LOOKED BOTH WAYS AND THOUGHT UNIT 2 HAD PULLED OFF INTO TRAFFIC. UNIT 1 REAR ENDED UNIT 2. NO INJURIES OCCURRED DURING THIS INCIDENT, PROPERTY DAMAGE ONLY. A REPRESENTATIVE OF NATIONAL CAR RENTAL RESPONDED TO THE SCENE TOWING THE VEH BACK TO THEIR BUSINESS ADDRESS |
| 389189 | 2013 | 1 | Lincoln MKX | 2011 | 2LMDJ6JKXBBJ10332 | 11/18/10 | ON 12/16/2013, I MET WITH MS NOBLE WHO STATED SHE CAME OUT OF IHOP AND NOTICED SOMEONE HAD HIT HER VEHICLE. MS NOBLE THEN STATED THE PERSON HAD LEFT THEIR NAME AND NUMBER ON A PIECE OF PAPER. I CALLED THE NUMBER AND SPOKE WITH MS. HOLLINGSWORTH AND TOLD HER SHE NEEDED TO COME BACK TO IHOP. MS. HOLLINGSWORTH ARRIVED AND STATED SHE WAS TURNING RIGHT OUT OF A PARKING SPACE AND HER VEHICLE HIT V2. MS HOLLINGSWORTH STATED SHE LEFT HER INFORMATION DUE TO NOT KNOWING TO CALL LEO. I OBSERVED DAMAGE ON BOTH RIGHT DOORS OF V1. I OBSERVED DAMAGE TO THE LEFT FRONT BUMPER AND HEADLIGHT ON V2 |
| 165142 | 2013 | 1 | Ford Explorer | 2014 | 1FM5K7F8XEGA14150 | 7/7/13 | ON 7-4-2013 AT APPROXIMATELY 2213 HOURS UNIT 1 WAS TRAVELING WEST BOUND ON NC 58 AND COLLIDED WITH UNIT 2 AFTER UNIT 2 WAS HIT BY UNIT 1 UNIT 2 COLLIDED WITH THE REAR END OF UNIT 3 AS A  RESULT OF THE FIRST IMPACT THE DRIVER OF UNIT 2 WAS TRANSPORTED TO CARTERET GENERAL HOSPTIAL BY EMERALD ISLE EMS THE DRIVER OF UNIT 1 WAS CITED FOR FAILING TO REDUCE SPEED TO AVOID AN ACCIDENT    NO FURTHER INFORMATION |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 41213 | 2014 | 2 | Ford Edge | 2011 | 2FMDK3JC4BBA00571 | 9/19/10 | ON ABOUT 02-19-14 ABOUT 0710 HRS I SGT D.CLARK WAS CALLED TO A CRASH THAT HAPPEN ON N.OXFORD ST AT PINE ST. UPON MY ARRIVAL BOTH VEHICLES WERE MOVED TO THE SIDE OF THE ROAD. THE DRIVER OF UNIT ONE AND THE DRIVER OF UNIT TWO BOTH STATED THAT UNIT ONE WAS STOPPED TO MAKE A LEFT TURN FROM N. OXFORD ST ON TO PINE ST .THE DRIVER OF UNIT TWO STATED THAT SHE DID NOT SEE THAT UNIT ONE WAS SLOWED OR STOPPED UNTIL IT WAS TO LATE.UNIT TWO HIT UNIT ONE IN THE RIGHT REAR. IT IS MY OPINION THAT UNIT TWO IS AT FAULT .THE DRIVER OF UNIT TWO WAS ALSO ISSUED CITATION'S, A UNSAFE MOVEMENT,BY FAILURE TO DECREASE SPEED TO AVOID COLLIDING WITH A VEHICLE, AND NO N.C. DRIVERS LICENSES .I HAVE NO FURTHER AT THIS TIME. |
| 140715 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3KC3BBB26757 | 7/5/11 | THE DRIVER OF UNIT # 1 STATED THAT UNIT # 2 PULLED FORWARD TO TURN ONTO PARK ROAD AND STOPPED SUDDENLY AND SHE WAS UNABLE TO STOP FAST ENOUGH TO AVOID STRIKING UNIT # 2 FROM BEHIND.THE DRIVER OF UNIT # 2 STATED SHE STOPPED FOR TRAFFIC AND WAS STRUCK FROM BEHIND BY UNIT # 1. |
| 50904 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K8F82DGC83652 | 5/7/13 | THE DRIVER OF V1 STATED SHE WAS WAITING IN TRAFFIC WHEN V2 BACKED INTO HER VEHICLE.    THE DRIVER OF V2 STATED SHE REALIZED SHE WAS IN THE INCORRECT LANE AND DID NOT SEE V1 AS SHE BACKED UP. |
| 257325 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3JC0BBA46477 | 11/23/10 | THE DRIVER OF V1 STATED THAT HE WAS ATTEMPTING TO MERGE INTO TRAFFIC AND THOUGHT THAT V2 HAD MOVED FROM THE MERGE LANE. HE STATED THAT HE HIT THE GAS AND COULD NOT GET STOPPED IN TIME WHEN HE REALIZED THAT V2 WAS STILL THERE. THE DRIVER OF V2 STATED THAT SHE WAS STOPPED AND WAITING FOR TRAFFIC TO CLEAR WHEN SHE WAS STRUCK FROM BEHIND BY V1. NO INJURIES WERE REPORTED TO ME AT THE SCENE |
| 117135 | 2014 | 1 | Ford Edge | 2011 | 2FMDK3JCXBBB44772 | 6/28/11 | THE DRIVER OF V2 ADVISED HE WAS STOPPED IN THE TURNING LN TO TURN ONTO BRIDGES ST.  THE DRIVER OF V1 STATED HE THOUGHT THE TRAFFIC WAS MOVING AND HIT THE GAS.  BY THE TIME HE REALIZED TRAFFIC WAS STOPPED IT WAS TOO LATE TO STOP |
| 19245 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC2DBA32677 | 5/5/12 | THE DRIVER OF VEHICLE # 1 STATED THAT HE WAS TRAVELING EASTBOUND ON EAST WESTINGHOUSE BOULEVARD. VEHICLE # 2 WAS TRAVELING IN FRONT OF VEHICLE # 1, THE DRIVER SLAMMED ON BRAKES TO MAKE TURN. VEHICLE # 1 THEN RAN INTO BACK OF VEHICLE # 2. THE DRIVER OF VEHICLE # 2 SAID THAT HE WAS TRAVELING EASTBOUND ON EAST WESTINGHOUSE BOULEVARD. HE WAS STOPPING FOR ONCOMING TRAFFIC, WAITING TO TURN LEFT ONTO OLD NATIONS FORD ROAD. HE HAD HIS LEFT TURN SIGNAL ON. VEHICLE # 1 THEN COLLIDED INTO THE BACK OF HIS VEHICLE # 2. |
| 126644 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8D87DGB35340 | 10/11/12 | THE DRIVER OF VEHICLE #1 ADVISED SHE WAS BACKING OUT OF HER PARKING SPACE AND VEHICLE #2 WAS ALSO BACKING OUT AT THE SAME TIME AND THEY STRUCK IN THE ISLE.  DAMAGE TO VEHICLE #1 WAS VERY MINOR. NO INJURIES WERE REPORTED ON SCENE.THE DRIVER OF VEHICLE #2 ADVISED SHE WAS BACKING OUT OF HER PARKING SPOT AND STOPPED WHEN SHE SAW VEHICLE #1 BACKING.  SHE ADVISED SHE HONKED HER HORN THEN VEHICLE #1 STRUCK THE REAR OF HER VEHICLE.  NO INJURIES WERE REPORTED ON SCENE. WITNESS #1 ADVISED HE WAS STANDING IN THE ISLE OF THE PARKING LOT AND OBSERVED VEHICLE #2 START BACKING OUT OF HER SPOT.  THEN VEHICLE #1 STARTED BACKING.  HE ADVISED VEHICLE #2 HONKED HER HORN BUT VEHICLE #1 CONTINUED TO BACK AND THE CARS STRUCK. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 246288 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H94DUC19543 | 1/14/13 | THE DRIVER OF VEHICLE #1 INDICATED THAT SHE WAS TRAVELING SOUTH ON PROVIDENCE ROAD IN THE LEFT LANE. THE DRIVER OF VEHICLE STATED THAT SHE &quot;LOOKED DOWN AT HER PURSE&quot; AND CRASHED INTO THE REAR OF VEHICLE #2.THE DRIVER OF VEHICLE #2 STATED THAT SHE WAS STOPPED IN TRAFFIC ON PROVIDENCE ROAD IN THE LEFT LANE WHEN VEHICLE #1 CRASHED INTO THE REAR OF HERS.MEDIC WAS ON SCENE PRIOR TO R/O&apos;S ARRIVAL. MEDICAL TREATMENT ON SCENE WAS REFUSED BY BOTH DRIVERS. |
| 205316 | 2013 | 1 | Lincoln MKX | 2011 | 2LMDJ6JK0BBJ14891 | 1/29/11 | THE DRIVER OF VEHICLE 1 EXITED THE VEHICLE WITHOUT PLACING THE VEHICLE IN PARK. VEHICLE 1 TRAVELED WEST ACROSS THE PVA OF CASHIERS CENTER WITH THE DOOR OPEN. VEHICLES 2 AND 3 WERE PARKED IN PARKING SPOTS IN THE PVA OF CASHIERS CENTER. THE DOOR OF VEHICLE 1 STRUCK VEHICLE 2. VEHICLE 1 CONTINUED WEST AND STRUCK VEHICLE 3. VEHICLE 1 CAME TO REST IN THE AREA OF IMPACT WITH VEHICLE 3, VEHICLES 2 AND 3 REMAINED AT REST WHERE THEY WERE PARKED. |
| 95724 | 2014 | 2 | Lincoln MKX | 2013 | 2LMDJ8JK8DBL00970 | 2/20/12 | THE FRONT RIGHT CORNER OF VEHICLE # 2 STRUCK THE LEFT REAR CORNER OF VEHICLE # 1.DRIVER # 1 SAID THAT SHE WAS MAKING A RIGHT ONTO MIAMI BLVD AND CAME TO STOP.  SHE SAID THAT VEHICLE # 2 THEN STRUCK HER FROM BEHIND.DRIVER # 2 SAID THAT HE WAS BEHIND VEHICLE # 1.  HE SAID THAT VEHICLE # 1 STARTED TO MAKE THE TURN AND THEN STOPPED.  HE SAID THAT HE LOOKED LEFT TO SEE IF THE TRAFFIC WAS CLEAR AND DIDN'T SEE THAT SHE HAD STOPPED.  HE SAID THAT HE THEN STRUCK THE REAR OF VEHICLE # 1. |
| 200754 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0GX5DUB24523 | 10/9/12 | THE INVESTIGATION REVEALED THAT VEHICLE #2 WAS TRAVELING WEST BOUND ON TYVOLA CENTRE DRIVE APPROACHING NC HWY 49 WHEN VEHICLE #2, TRAVELING EAST BOUND, MADE A LEFT TURN IN FRONT OF IT CAUSING A COLLISION RESULTING IN SIGNIFICANT PROPERTY TYPE DAMAGE. DRIVER #1 STATED SHE DIDNT KNOW WHAT HAPPENED. DRIVER #2 STATED HE WAS GOING STRAIGHT WHEN THE OTHER CAR TURNED IN FRONT OF HIM. DRIVER #1 WAS TRANSPORTED TO THE HOSPITAL FOR MEDICAL TREATMENT. DRIVER #2 REFUSED MEDICAL TREATMENT. DAMAGE ESTIMATES ARE AS INDICATED. |
| 206414 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0GX0DUC30927 | 8/3/13 | UNIT # 2 WAS TRAVELING WESTBOUND ON REESE BV WHILE UNIT # 1 WAS TRAVELING NORTHBOUND ON ROSEDALE HILL AV. UNIT # 1 CAME TO THE STOP SIGN ON ROSEDALE HILL AV AND THEN CONTINUED THROUGH AND STRUCK UNIT # 2 ON THE FRONT CAUSING PROPERTY DAMAGE ONLY. THIS INVESTIGATION WAS SUPPORTED BY VOLUNTARY STATEMENTS FROM ALL PARTIES INVOLVED. |
| 249866 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8D86DGC94849 | 6/14/13 | UNIT #1 LEFT THE ROADWAY TO THE LEFT AND STRUCK A CONCRETE BARRIER. |
| 52747 | 2013 | 1 | Ford Edge | 2012 | 2FMDK3KCXCBA09307 | 9/9/11 | UNIT#2 WAS PARKED, UNOCCUPIED AND FACING NORTH WEST IN THE PVA OF 2401 BLUE RIDGE RD.  UNIT #1 WAS ATTEMPTING TO PARK HER VEHICLE WHEN SHE FAILED TO REDUCE SPEED AND STRUCK UNIT #2. |
| 94583 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K8F85DGA04744 | 3/28/12 | UNIT 01 WAS TRAVELING SOUTH ON SR 2309. UNIT 02 WAS TRAVELING EAST ON PVA OF POLLY'S MOBILE HOME PARK. UNIT 02 WAS ATTEMPTING TO MAKE A LEFT TURN ONTO SR 2309 AND FAILED TO SEE UNIT 01 PULLING IN FRONT OF IT CAUSING THE CRASH. BOTH UNITS CAME TO REST IN THE ROADWAY OF SR 2309. |
| 268891 | 2013 | 1 | Ford Explorer | 2012 | 1FMHK7F83CGA78962 | 12/14/11 | UNIT 1 STRUCK A TREE WHILE TRAVELING ON GLENKINCHIE DR. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 176213 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0LU9DR128785 | 3/21/13 | UNIT 1 WAS ATTEMPTING TO ENTER ON G.B. ALFORD NC 55 HWY. UNIT 1 WAS OBSERVING TRAFFIC ON G.B. ALFORD NC 55 HWY. UNIT 1 STARTED TO PROCEED OUT ONTO THE HIGHWAY AND STOPPED WHILE STILL ON OLD SMITHFIELD RD BECAUSE OF TRAFFIC. UNIT 2 STARTED TO PROCEED AS WELL AND MADE CONTACT WITH UNIT 1. |
| 119638 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK8F83BGA27871 | 3/14/11 | UNIT 1 WAS TRAVELING NORTH ON MCDOWELL ST. UNIT 2 HAD STOPPED DIRECTLY BEHIND ANOTHER CAR ON MCDOWELL ST TO ALLOW IT TO MAKE A LEFT TURN INTO A PARKING LOT. DRIVER 1 WAS NOT PAYING ATTENTION AND DID NOT SEE UNIT 2 STOPPED. UNIT 1 FAILED TO REDUCE HIS SPEED. UNIT 1 HIT UNIT 2 FROM THE REAR. |
| 131912 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7D81CGB00296 | 2/21/12 | UNIT 1 WAS TRAVELING NORTH ON THE RAMP FROM MT. HOLLY HUNTERSVILLE ROAD ONTO STATESVILLE ROAD. UNIT 2 WAS IN FRONT OF UNIT 1. UNIT 2 STOPPED TO YIELD FOR TRAFFIC ON STATESVILLE ROAD. UNIT 1 FAILED TO STOP AND STRUCK UNIT 2. |
| 230581 | 2012 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F82DG115418 | 4/17/12 | UNIT 1 WAS TRAVELING WEST ON 10TH ST NW COMING UP AROUND THE CURVE TOWARDS SMILE STARTERS. UNIT 1 RAN OFF THE RIGHT SIDE OF THE ROADWAY AND UP ON THE CURB BURSTING THE RIGHT FRONT TIRE AND STRIKING THE RIGHT REAR TIRE OF THE VEHICLE ON THE CURB. THE DRIVER OF UNIT 1 INDICATED THAT SHE REACHED FOR HER CELL PHONE AS SHE WAS COMING UP AROUND THE CURVE AND RAN UP ON THE CURB. |
| 28014 | 2013 | 2 | Ford Explorer | 2013 | 1FM5K8D84DGA5935 | 5/30/12 | UNIT 1 WAS TRAVELLING THROUGH ROUNDABOUT. UNIT 2 FAILED TO YIELD RIGHT AWAY RESULTING IN A COLLISION WITH UNIT 1. |
| 111953 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K8F80DGC95086 | 6/14/13 | UNIT 2 WAS ATTEMPTING TO TURN RIGHT ON RED, WAITING ON TRAFFIC. UNIT 1 WAS ATTEMPTING TO TURN RIGHT ON RED AS WELL. UNIT 1 LOOKED LEFT FOR TRAFFIC AND COLLIDED INTO THE REAR OF UNIT 2. |
| 102393 | 2013 | 2 | Ford Escape | 2013 | 1FMCU0GX4DUA70597 | 8/31/12 | UNIT 2 WAS LEAVING A PARKING SPACE WHEN IT STRUCK UNIT 1, WHICH WAS TRAVELING NORTH ON GLENWOOD AVE. AT THE TIME OF THE COLLISION THE OUTER LANES ON GLENWOOD AVE WERE LEGAL PARKING SPACES. FOLLOWING THE COLLSION UNIT 1 FLED THE SCENE, LIKELY DUE TO POSSIBLE IMPAIRMENT. THE COLLISION WAS HEARD BY AN OFF-DUTY POLICE OFFICER WHO ASSISTED THE DRIVER OF UNIT 2. |
| 283119 | 2014 | 1 | Lincoln MKX | 2013 | 2LMDJ6JK6DBL26925 | 6/29/13 | UNIT 2 WAS STOPPED AT A RED LIGHT TO MAKE A RIGHT TURN ON TO SAM FURR RD (NC 73). UNIT 1 WAS BEHIND UNIT 2. UNIT 1 STRUCK UNIT 2 IN THE REAR. |
| 322079 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F80DG232169 | 5/31/13 | UNIT ONE WAS IN THE PVA OF HANDEE HUGOS BP WHEN THE DRIVER OF UNIT ONE WAS DRIVING FOWRAD SHE STRUCK THE BARRIER POLE FOR THE FUELS PUMPS IN THE PVA. AT THE TIME OF THE REPORT THERE WAS NO INJURIES |
| 298241 | 2014 | 1 | Ford Flex | 2013 | 2FMHK6DT1DBD00800 | 3/18/12 | UNIT2 WAS TRAV STRAIGHT AHEAD ON 28TH WHEN UNIT1 RAN A STOP SIGN AT THE INTERSECTION OF 28TH AND BARKER AND STRUCK UNIT 2. UNIT 2'S DR AND PASSENGER WERE TRANSPORTED TO SRMC FOR POSSIBLE MINOR INJURIES. |
| 173918 | 2013 | 2 | Ford Edge | 2011 | 2FMDK3JC0BBA20199 | 9/22/10 | UNITS ONE, TWO AND THREE WERE ALL TRAVELING EAST ON SUNSET AVE. UNITS ONE AND TWO STOPPED DUE TO TRAFFIC CONGESTION. UNIT THREE FAILED TO REDUCE SPEED AND COLLIDED WITH UNIT TWO. UNIT TWO THEN COLLIDED WITH UNIT ONE. THE DRIVER OF UNIT THREE TOLD ME THAT SHE WAS DISTRACTED BY HER CELL PHONE. SHE SAID SHE WAS TALKING TO HER MOTHER. THE DRIVER ALSO SAID SHE WAS LOOKING OUT OF HER WINDOW ATTEMPTING TO SEE IF A BUSINESS WAS OPEN. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 71279 | 2013 | 2 | Ford Explorer | 2013 | 1FM5K7D84DGB91603 | 4/13/13 | V1 AND V2 BEGAN BACKING AT APPROXIMATELY THE SAME TIME FROM THEIR PARKING SPOTS. V1 WAS BACKING SOUTH EAST AND V2 WAS BACKING NORTH EAST IN THE PVA OF 1137 LEJEUNE BLVD. V2 OBSERVED V1 BACKING OUT AND STOPPED HALFWAY BACKED OUT OF THE PARKING SPOT. V1 CONTINUED TO BACK UP AND STRUCXK V2 IN THE LEFT REAR CORNER OF THE BUMPER WITH THE LEFT REAR CORNER OF THE BUMPER OF V1 CAUSING VERY MINOR DAMAGE TO BOTH VEHICLES. |
| 173974 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H92DUB85621 | 11/29/12 | V1 AND V2 WERE TRAVELING WEST ON E JOHN ST. V1 STRUCK V2 IN THE REAR. D1 STATED HE LOOKED AWAY FOR A MOMENT AND MUST HAVE BEEN DISTRACTED. HE DID NOT SEE V2 STOPPED IN THE ROADWAY. HE TRIED TO STOP, BUT WAS UNABLE TO BEFORE COLLIDING INTO THE REAR OF V2. D2 STATED THAT THE VEHICLES IN FRONT OF HER SLAMMED ON THEIR BRAKES. SHE STATED THAT SHE SLAMMED ON HER BRAKES BUT HAD ENOUGH DISTANCE TO STOP SO THAT SHE DID NOT COLLIDE WITH THEM. SHE STATED THAT V1 COLLIDED INTO THE REAR OF HER VEHICLE AFTER SHE HAD COME TO A COMPLETE STOP. D2 STATED THAT SHE DROVE INTO THE DITCH AFTER THE CRASH WHEN REMOVING THE VEHICLE FROM THE ROADWAY. V1 HAD TO BE PULLED FROM THE DITCH AFTER THE COLLISION BY WILLIAMS WRECKER. |
| 307477 | 2011 | 1 | Ford Edge | 2011 | 2FMDK3KC8BBA93044 | 3/3/11 | V1 BACKED INTO V2.    SUPPLEMENT/ VEHICLE NUMBER #1  BACKED INTO VEHICLE NUMBER 2 |
| 204757 | 2011 | 2 | Ford Explorer | 2011 | 1FMHK7F87BGA12249 | 1/6/11 | V1 FAILED TO REDUCE SPEED AND STRUCK THE REAR OF V2.   D1 STATED SHE REACHED OVER TO GET HER CELL PHONE AND THEN TRAFFIC HAD SLOWED.   V2 HAD VERY MINOR VISIBLE DAMAGE. |
| 236142 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3JC5DBA97122 | 10/3/12 | V1 TRAV EAST ON JACKSON CT V2 TRAV NORTH ON JACKSON CT V1 FAILED  TO YIELD ROW RESULTING IN A COLLISION. DR OF V1 LOOKED BOTH WAYS AND NEVER SAW V2. DR OF V2 STATED SHE JUST FELT V1 HIT HER VEH. |
| 227112 | 2013 | 1 | Lincoln MKX | 2012 | 2LMDJ6JK2CBL13099 | 6/27/12 | V1 TRAV NORTH ON N LEXINGTON AVE V2 TRAV WEST ON COLLEGE ST. DR 1 STATED HE WAS LOOKING AT THE GPS FOR DIRECTIONS AND PROCEEDED TO TURN THE SIGNAL FOR HIS DIRECTION OF TRAVEL THAT WAS EMITTING A RED LIGHT FOR HIS DIRECTION OF TRAVEL. V1 WAS STRUCK ON PASS SIDE BY V2 V2 HAD A GREEN LIGHT HIS DIRECTION OF TRAVEL. THE BICYCLIST COMPLAINED OF LEFT SHOULDER AND NECK PAIN. |
| 160998 | 2012 | 2 | Lincoln MKX | 2012 | 2LMDJ6JK7CBL05290 | 11/26/11 | V1 TRAV SOUTH ON NC179 TOWARD HALE SWAMP RD. V2 WAS EXITING THE RED APPLE GROUP PVA ATTEMPTING TO MAKE A LEFT TURN GO BACK TOWARD WILLIS. V2 FAILED TO YIELD THE ROW STRIKING VEH IN THE FRONT PASS SIDE OF VEH WITH FRONT BUMPER. BOTH PARTIES REFUSED EMS. |
| 202144 | 2013 | 1 | Lincoln MKX | 2013 | 2LMDJ6JK2DBL36965 | 6/22/13 | V1 WAS BACKING OUT OF A PARKING SPACE IN THE PVA OF 200 WATAUGA VILLAGE DR V2 WAS TRAVELING EAST IN A TRAVEL LANE IN THE PVA OF 200 WATAUGA VILLAGE DR THE DRIVE ROF V1 FAILED TO YIELD RIGHT OF WAY FOR V2 RESULTING IN A COLLISION |
| 65061 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK7D85BGA19266 | 2/18/11 | V1 WAS BACKING OUT OF DR V1 STRUCK V2 DR STATED HE DID NOT SEE V2 DAMAGE CONSISTENT W/ DR STATEMENT |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 31456 | 2013 | 2 | Ford Edge | 2013 | 2FMDK3KC0DBB22524 | 11/2/12 | V1 WAS IN LEFT TURN LN AS IT WAS TURNING THE VEH IN FRONT OF V1 STOPPED CAUSING V1 TO CHANGE LANES INTO RIGHT LEFT TURN LN HITTING V2. DR OF V1 STATED A B/M WAS DRIVING V2 AND THAT AS THEY WERE IN THE PVA OF GAS STATION ANOTHER VEH PULLED UP AND THE MALE SUBJECT GOT INTO THAT VEH AND LEFT THE AREA AND THE FEMALE GOT OUT AND GOT INTO V2 AT FIRST DR OF V2 STATED SHE WOULD GET HIS DL AND PHONE # THEN SHE CHANGED HER STORY AND STATED SHE WAS DRIVING SHE IS THE PERSON WHO RENTED TO VEH. |
| 120436 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET2DKD51651 | 11/12/12 | V1 WAS PARKED IN PARKING SPACE FACING WEST IN THE PVA OF 3475 PARKWAY VILLAGE CR V2 TRAV SOUTH IN THE PVA IN LN OF TRAVEL. V1 BEGAN PULLING OUT OF ITS PARKING SPACE AND COLLIDED INTO V2 AS IT PASSED IN FRONT OF V1. DR OF V1 CONTRIBUTED TO THE CRASH BY FAILING TO REDUCE AND INATTENTION. |
| 93965 | 2013 | 1 | Ford Edge | 2013 | 2FMDK4KC9DBB35911 | 1/2/13 | V1 WAS STOPPED SB ON TRYON RD BEHIND V2 AT A RIGHT TURN YIELD SIGN. V2 WAS STOPPED SB ON TRYON AT YEILD RIGHT TURN SIGN WAITING TO MAKE A RIGHT TURN ONTO SB KILDAIRE FARM RD. V1 THOUGHT V2 HAD TURNED RIGHT AT WHICH TIME V1 COLLIDED WITH REAR OF V2 AS HE MOVED FORWARD LOOKING AT TRAFFIC COMING FROM THE LEFT. |
| 232701 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK8D80BGA04034 | 12/13/10 | V1 WAS TRAVELING N ON S WINGATE ST.  V2 WAS PARKED OUT OF THE TRAVEL LN FACING N ON S WINGATE ST. V1 SIDESWIPED V2.  V2 OWNER CONTACT # 770-378-6006 |
| 199661 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0J92DUA56658 | 8/22/12 | V1 WAS TRAVELING N ON US -17 IN THE RIGHT LANE. V2 WAS IN THE RIGHT TRAVEL LANE NB US-17 AT A STOP. V3 WAS TRAVELING BEHIND V2. V3 SWERVED TO THE RIGHT AVOIDING COLLISION WITH V2. V1 FAILED TO REDUCE SPEED AND COLLIDED INTO THE REAR END OF V2. AS A RESULT OF V1 COLLIDING WITH V2, V2 COLLIDED WITH V3 LEFT REAR QUARTER PANEL. V1 FINAL RESTING STOP WAS OVERTURNED ON DRIVER SIDE. |
| 77911 | 2014 | 2 | Ford Explorer | 2013 | 1FM5K8D88DGB08325 | 8/24/12 | V2 WAS LEAVIING PARKED POSITION DR WAS BACKING OUT. DR OF V2 DID NOT SEE V1 TRAV E ON PVA. V2 THEN STRUCK V1. |
| 290125 | 2012 | 2 | Ford Edge | 2011 | 2FMDK4KC9BBA38124 | 10/28/10 | V2 WAS PARKED IN PVA OF CVS PHARMACY. V1 WAS PULLING IN THE SPOT IMMEDIATELY TO LEFT OF V1. DR 2 STATED HIS DOOR WAS OPEN WHEN V2 PULLED IN AND COLLIDED WITH THE DOOR. DR 1 STATED DR 2 OPENED HIS DOOR AS HE WAS PULLING IN. FROM DAMAGE ON BOTH VEHS IT ISNT POSSIBLE THAT THE DOOR WAS FULLY OPEN  WEHN V1 HIT IT. IT IS POSSIBLE THE DOOR WAS PARTIALLY OPEN. |
| 66993 | 2012 | 2 | Ford Edge | 2011 | 2FMDK3KCXBBA77055 | 1/28/11 | V2 WAS STOPPED TO YIELD FOR AN EMERGENCY VEH AT THE INTERSECTION V1 WAS TRAVELING JUST BEHIND V2 V2 COULD NOT STOP IN TIME BEFORE COLLIDING W/ V2 NO INJURIES WERE REPORTED AT SCENE |
| 293664 | 2014 | 1 | Ford Focus | 2013 | 1FADP3N22DL155488 | 10/16/12 | V2 WAS STOPPED WITH TRAFFIC AT THE INTERSECTION OF US 25 AND LAMBRETH DR. V1 WAS DRIVING SOUTH ON US 25 NEAR THE INTERSECTION OF LAMBRETH DR, FAILED TO REDUCE SPEED AND COLLIDED WITH THE REAR OF V2. |
| 83642 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0HX4DUC37118 | 1/19/13 | V2 WAS TRAV W ON COUNTRY CLUB DR. V1 WAS TRAV N ON COUNTRY CLUB RD. V1 FAILED TO SEE V2 AND CROSSED COUNTRY CLUB DR IN FRONT OF V2. THE FRONT BUMPER OF V2 STRUCK THE LEFT BACK SIDE OF V1. |
| 284615 | 2012 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F81DG103602 | 3/22/12 | V2 WAS TRAVELING EAST IN THE JB GALAXY PVA. V1 WAS ATTEMPTING TO PULL AWAY FROM THE ATM IN THE PVA.  V1 STRUCK V2 IN THE TRAVEL LANE OF THE PVA. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 242110 | 2011 | 1 | Ford Explorer | 2011 | 1FMHK7F87BGA25650 | 3/7/11 | V2 WAS TURNING FROM I 77 RAMP ONTO WESITNGHOUSE BLVD AND V1 WAS BEHIND V2 DR 1 STATED THAT HE WAS LOOKING TO HIS LEFT AND DID NOT NOTICE THAT V2 HAD STOPPED IN FRONT OF HIM V1 HIT THE REAR OF V2 NO INJURIES REPORTED |
| 299919 | 2011 | 1 | Ford Edge | 2012 | 2FMDK3KC7CBA23214 | 10/7/11 | V3 WAS STOPPED ON LANCASTER HWY FACING SOUTH IN TRAFFIC.  V2 CAME TO A STOP DIRECTLY BEHIND V3. DRIVERS OF V3 AND OF V2 BOTH ADVISED THAT THEY HEARD A VEHICLE APPROACHING THEM FROM BEHIND APPLYING THE BRAKES.  DRIVER 2 ADVISED THAT BEFORE HE COULD MOVE HIS VEHICLE ITHAT V1 RAN INTO THE REAR OF HIS VEHICLE.  THE COLLISION OF V1 WITH V2 FORCED V2 INTO THE REAR OF V3.  DRIVER OF V1 ADVISED THAT HE WAS FLOWING WITH THE TRAFFIC AND THAT BY THE TIME HE SAW V2 AND ATTEMPTED TO APPLY THE BRAKES THAT IT WAS TOO LATE TO STOP HIS VEHICLE FROM COLLIDING WITH V2.  V1 HAD DAMAGE TO THE FRONT BUMPER AREA.  V2 HAD DAMAGE TO THE REAR AND FRONT BUMPER AREA AND V3 HAD ONLY MINOR DAMAGE TO THE REAR BUMPER FROM THE COLLISION.  NO INJURIES WERE REPORTED ON SCENE |
| 25255 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H91DUD18644 | 4/3/13 | VEH 1 AND 2 BOTH WERE TRAVELING WEST ON US 70.  VEH 1 PASSED VEH 2 ON US 70.  VEH 1 ATTEMPTED TO CHANGE LANES AND COLLIDED INTO VEH 2.  AFTER IMPACT, VEH 1 AND 2 PULLED OVER THE RIGHT SIDE OF THE ROAD AND CAME TO REST FACING EAST. |
| 123739 | 2011 | 2 | Ford Edge | 2011 | 2FMDK4KCXBBA20103 | 9/23/10 | VEH 1 WAS TRAVELING SOUTH ON US 17. VEH 2 WAS TRAVELING FAST ON RP1303. VEH 2 ATTEMPTED TO CROSS THE S/B LN OF US 17 TO TURN LEFT ONTO US 17 NORTH AND COLLIDED WITH VEH 1. BOTH VEHS WERE MOVED SHOULDER AFTER IMPACT. |
| 285747 | 2014 | 1 | Ford Flex | 2013 | 2FMGK5C88DBD14146 | 8/4/12 | VEH 2 WAS TRAVELING EASTBOUND IN THE LEFT LANE. VEH 1 WAS MAKING A LEFT TURN PREPARING TO GO WESTBOUND. VEH 1 FAILED TO YIELD BEFORE TURNING LEFT AND COLLIDED WITH VEH 2 IN THE ROADWAY. DRIVERS 1 AND 2 BOTH CONFIRMED THE DETAILES OF THE INCIDENT. |
| 231827 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET9DFB95908 | 7/13/13 | VEHICLE # 1 AND VEHICLE # 2 WERE TRAVELING SOUTH ON US-17 IN THE LEFT TURN LANES. VEHICLE # 1 WAS IN THE MIDDLE TURN LANE, VEHICLE # 2 WAS IN THE LEFT SIDE TURN LANE.  THE DRIVER OF VEHICLE # 1 WAS ATTEMPTING A U -TURN AND FAILED TO SEE VEHICLE # 2. VEHICLE # 1 AND VEHICLE # 2 COLLIDED IN THE INTERSECTION. AFTER IMPACT VEHICLE # 1 AND VEHICLE # 2 TRAVELED ONTO THE PVA OF NEW RIVER AIR STATION AND STOPPED IN THE GRASS MEDIAN. |
| 7507 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7F88CGA32284 | 9/28/11 | VEHICLE # 1 WAS BACKING UP IN THE CHIC FIL A PVA. VEHICLE # 1 STRUCK VEHICLE # 2 (AN UNOCCUPIED PARKED VEHICLE) IN THE PVA. AFTER COLLISION VEHICLE # 1 LEFT THE SCENE. A WITNESS WROTE THE TAG OF VEHICLE # 1 AND NOTIFIED THE OWNER OF VEHICLE # 2 OF WHAT HAPPENED PRIOR TO MY ARRIVAL. |
| 197715 | 2013 | 1 | Ford Flex | 2013 | 2FMHK6C84DBD31441 | 2/22/13 | VEHICLE #1 AND #2 WERE BOTH TRAVELING WEST ON US HWY 70 BUSINESS(W. VERNON AVE) NEAR THE RUBY TUESDAY'S RESTARUANT. VEHICLE #2 WAS SLOWING FOR TRAFFIC AND WAS STRUCK IN THE REAR BY VEHICLE #1. VEHICLE #2 SUSTAINED MINOR DAMAGE. VEHICLE #1 SUSTAINED MODERATE FRONT END DAMAGE AND WAS TOWED FROM THE SCENE BY A & L BODY SHOP OF KINSTON, NC. |
| 168684 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0K95DR143328 | 5/21/13 | VEHICLE #1 AND VEHICLE #2 WERE STOPPED ON I-40 EXIT RAMP. VEHICLE #1 THEN STRUCK VEHICLE #2 IN THE REAR . VEHICLE #1 AND VEHICLE #2 DROVE SOUTH TO REPORT THE COLLISION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 229160 | 2014 | 2 | Lincoln MKS | 2013 | 1LNHL9DK XDG61845 9 | 8/2/13 | VEHICLE #1 WAS  BLACK IN COLOR JEEP CHEROKEE DRIVEN BY A W/F. VEHICLE #2 WAS A RED IN COLOR LINCOLN MKS PASSENGER VEHICLE DRIVEN BY A W/M. VEHICLE #2 ALSO HAD TWO PASSENGERS IN THE VEHICLE. DRIVER OF VEHICLE#1 STATED SHE WAS TRYING TO GET DIRECTIONS FROM HER CELL PHONE AND STRUCK VEHICLE#1. DRIVER OF VEHICLE #1 TOLD ME SHE WAS TWO MONTHS PREGNANT AND A PASSENGER FROM VEHICLE #2 HAD JUST BEEN RELEASED FROM THE HOSPITAL DUE TO A SURGERY SO I CALLED FOR E.M.S ALL SUBJECTS INVOLVED REFUSED TREATMENT AND TRANSPORT TO THE HOSPITAL.I ISSUED A TRAFFIC CITATION TO THE DRIVER OF VEHICLE #1 FOR FAILURE TO REDUCE SPEED. |
| 183145 | 2012 | 1 | Ford Explorer | 2013 | 1FM5K7F8 3DGA7588 6 | 6/26/12 | VEHICLE #1 WAS BACKING AND COLLIDED INTO VEHICLE#2. BOTH VEHICLES WERE STOPPED IN THE FIRE LANE IN FRONT OF FOODLION. THERE WAS A WITNESS THAT SAW THE COLLISION. |
| 199191 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2KT 1DG17686 6 | 11/16/12 | VEHICLE #1 WAS PARKED ON THE LEFT SHOULDER OF RP1312. DRIVER OF THE VEHICLE #1 ATTEMPTED TO BACK THE VEHICLE AND VEHICLE #1 TRAVELED DOWN AN EMBANKMENT AND CAME TO REST. |
| 79002 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9H 91DUA925 45 | 9/6/12 | VEHICLE #1 WAS TRAVELING NORTH ON I-95, RAN OFF THE ROAD TO THE RIGHT AND STRIKING SEVERAL TREES. VEHICLE #1 CAME TO REST OFF THE ROADWAY. |
| 224921 | 2013 | 1 | Ford Explorer | 2014 | 1FM5K8F8 4EGA1398 5 | 7/7/13 | VEHICLE #1 WAS TRAVELING SOUTH ON SR 1337.  THE DRIVER RAN OFF THE RIGHT SIDE OF THE ROADWAY, LOST CONTROL, STRUCK A CULVERT AND A STOP SIGN AND OVERTURNED.  VEHICLE #1 CAME TO FINAL REST WEST OF SR 1337. |
| 252429 | 2013 | 1 | Lincoln MKX | 2011 | 2LMDJ6JK 4BBJ01724 | 9/1/10 | VEHICLE #1 WAS TRAVELING SOUTHEAST ON THE CORNERSTONE MARKET PVA TURNING LEFT. VEHICLE #2 WAS PARKED FACING SOUTHWEST ON THE CORNERSTONE MARKET PVA. VEHICLE #1 STRUCK THE RIGHT PASSENGER SIDE OF VEHICLE #2. AFTER IMPACT, VEHICLE #1 WAS PARKED ON THE CORNERSTONE MARKET PVA. VEHICLE #1 CAME TO REST ON THE CORNERSTONE MARKET PVA. VEHICLE #1 WAS MOVED PRIOR TO MY ARRIVAL AND IS NOT ILLUSTRATED IN THE DIAGRAM AFTER IMPACT. |
| 275874 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3JC XDBC4633 4 | 6/14/13 | VEHICLE #1 WAS TRAVELING WEST ON THE OFF RAMP FROM I40 WEST IN THE FARTHEST LEFT LEFT HAND TURN LANE. VEHICLE #2 WAS TRAVELING WEST ON THE OFF RAMP FROM I 40 WEST IN THE RIGHT LEFT HAND TURN LANE. WHEN THE LIGHT TURNED GREEN VEHICLE #1 ATTEMPTED TO TRAVEL STRAIGHT IN THE TURN LANE AND COLLIDED WITH VEHICLE #2 IN THE INTERSECTION. |
| 36465 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H 98DUC559 46 | 2/10/14 | VEHICLE #2 WAS PARKED ALONG THE STREET FACING EAST UNOCCUPIED. VEHICLE #1 WAS TRAVELING EAST, DRIFTED TO THE LEFT AND COLLIDED WITH VEHICLE #2. THE TRAVEL LANES WERE CLEAR WITH SNOW PUSHED ALONG THE SIDES WHERE ON STREET PARKING IS ALLOWED.AIRBAGS DEPLOYED ON THE DRIVERS SIDE AND DRIVER OF VEHICLE #1 LEFT THE SCENE OF THE ACCIDENT. A HIT AND RUN INVESTIGATIVE REPORT WAS COMPLETED UNDER SAME CASE NUMBER. VEHICLE #1 WAS REPORTED STOLEN UNDER CASE NUMBER 2014-0215-055. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 217221 | 2014 | 2 | Ford Focus | 2013 | 1FADP3L9 9DL10018 1 | 8/11/12 | VEHICLE #2 WAS PREPARING TO TURN RIGHT ONTO POTTERS WAY FROM NORTHBOUND FALLS OF NEUSE RD WHEN THE OPERATOR OF VEHICLE #2 NOTICED A SMALL YOUNG CHILD RUNNING OUT IN FRONT OF HER PARENTS ON THE SIDEWALK NEAR THE ROADWAY CAUSING THE OPERATOR OF VEHICLE #2 TO STOP IN THE ROADWAY WHEN VEHICLE #1 FAILED TO CONTROL SPEED OR DISTANCE TO AVOID A COLLISION AND REAR ENDED VEHICLE #2 CAUSING MODERATE BUT DISABLING DAMAGE TO BOTH VEHICLES. THE OPERATOR OF VEHICLE #1 ADVISED OF NO INJURIES. THE OPERATOR OF VEHICLE #2 ADVISED OF MINOR NECK PAIN. THE OPERATOR OF VEHICLE #1 ADVISED THAT HE WAS TRAVELING THE SPEED LIMIT OF 45 MPH BUT WAS TEMPORARILY DISTRACTED AND FAILED TO SEE VEHICLE #2. WITNESS, LESTER HATCHER, FATHER OF SMALL CHILD ADVISED OF THE SAME. |
| 20747 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0H7 8DR32967 6 | 5/17/13 | VEHICLE #2 WAS TRAVELING NORTHBOUND ON BURGESS RD AND HAD STOPPED TO YIELD FOR TRAFFIC BEFORE TURNING LEFT INTO THE PVA OF 235 BURGESS RD.  VEHICLE #1 WAS TRAVELING NORTHBOUND ON BURGESS RD.  DRIVER #1 STATED THAT HE LOOKED DOWN TO ADJUST THE RADIO IN HIS CAR AND WHEN HE LOOKED UP HE SAW THAT VEHICLE #2 WAS STOPPING IN FRONT OF HIM.  DRIVER #2 STATED THAT HE HAD COME TO A FULL AND COMPLETE STOP AND SAW VEHICLE #1 APPROACHING FROM THE REAR VERY QUICKLY.  DRIVER #1 WAS UNABLE TO REACT IN TIME ONCE HE SAW VEHICLE #2 AND FAILED TO REDUCE SPEED, STRIKING VEHICLE #2.  THE FORCE OF THE COLLISION PUSHED VEHICLE #2 OFF OF THE ROADWAY TO THE RIGHT.  THE WITNESS CORROBORATED THIS ACCOUNT.  [01/27/2014 09:40, KISERG, 175] |
| 220674 | 2014 | 1 | Ford Explorer | 2011 | 1FMHK7D 83BGA411 53 | 5/4/11 | VEHICLE 1 AND 2 WERE TRAVELING NORTH ON I95. THE DRIVER OF VEHICLE 1 WAS DISTRACTED BY HER BABY IN THE REAR OF THE VEHICLE, AT WHICH TIME VEHICLE 1 DRIFTED LEFT OF CENTER STRIKING THE TRAILER ATTACHED TO VEHICLE 2. VEHICLE 1 AND 2 TRAVELED TO THE RIGHT SHOULDER AND REPORTED THE COLLISION. |
| 200530 | 2013 | 2 | Ford Explorer | 2012 | 1FMHK8D 84CGA243 36 | 4/13/12 | VEHICLE 1 AND VEHICLE 2 WERE BOTH MAKING A RIGHT TURN FROM IBM DR TO HEAD WEST ON WT HARRIS BV.DRIVER 1 STATED THAT HE BEGAN MAKING HIS RIGHT TURN WHEN CLEAR. SINCE HE WAS OPERATING A SEMI TRAILER HE HAD TO TAKE UP BOTH INSIDE LANES TO COMPLETE THE TURN. HIS MIRRORS WERE CLEAR WHEN MAKING THE TURN AND UPON COMPLETING THE TURN HE FELT THE TRAILER OF VEHICLE 1 STRIKE ANOTHER VEHICLE IN THE ROADWAY. HE THEN LOOKED IN HIS MIRROR AND  SAW VEHICLE 2 DRIVING HALF ON THE ROAD AND HALF ON THE GRASS. REALIZING THAT THEY HAD COLLIDED HE PULLED TO THE SIDE OF THE ROAD AND VEHICLE 2 PULLED IN BEHIND HIM. DRIVER 2 STATED THAT SHE WAS MAKING A RIGHT TURN ON THE INSIDE RIGHT TURN LANE FROM IBM DR AND VEHICLE 1 SIDE SWIPED HER AS THEY WERE MAKING THE TURN.THE FRONT RIGHT TIRE OF THE REAR AXEL OF VEHICLE 1 COLLIDED WITH THE REAR LEFT CORNER OF VEHICLE 2. |
| 203752 | 2014 | 1 | Ford Flex | 2013 | 2FMHK6C8 XDBD0739 9 | 5/26/12 | VEHICLE 1 AND VEHICLE 2 WERE PARKED SIDE BY SIDE IN THE PVA ON SUNSET LAKE RD.  AN INDEPENDENT WITNESS STATED THAT THE DRIVER OF VEHICLE 1 BACKED INTO VEHICLE 2.  THE DRIVER OF VEHICLE 1 LEFT THE SCENE PRIOR TO POLICE ARRIVAL. VEHICLE 2 WAS UNOCCUPIED WHEN IT WAS STRUCK. I WAS ABLE TO MAKE CONTACT WITH THE DRIVER OF VEHICLE 1 SEVERAL HOURS LATER VIA TELEPHONE. THE DRIVER OF VEHICLE 1 STATED SHE LEFT HER PHONE NUMBER AND LEFT THE SCENE OF THE WRECK BECAUSE SHE HAD TO PICK UP HER CHILD. |
| 92438 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0G X5DUB245 23 | 10/9/12 | VEHICLE 1 AND VEHICLE 2 WERE TRAVELING SOUTH ON NC 16.  AS VEHICLE 2 SLOWED TO MAKE A LEFT TURN INTO A PRIVATE DRIVEWAY, VEHICLE 1 FAILED TO REDUCE SPEED AND STRUCK VEHICLE 2 IN THE REAR.  BOTH VEHICLES WERE MOVED FROM THE ROADWAY PRIOR TO MY ARRIVAL. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 151135 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7D83BGA84035 | 6/28/11 | VEHICLE 1 AND VEHICLE 2 WERE TRAVLEING SOUTH ON US 17. VEHICLE 1 WAS TRAVELING IN THE MIDDLE TRAVEL LANE. VEHICLE 2 WAS TRAVELING IN THE FAR RIGHT LANE. VEHICLE 1 ATTEMPTED TO MERGE RIGHT DUE TO SLOW TRAFFIC AHEAD. VEHICLE 1 COLLIDED WITH VEHICLE 2 IN THE FAR RIGHT TRAVEL LANE OF US 17 SOUTH. AFTER IMPACT BOTH VEHICLES WERE REMOVED FROM THE ROADWAY. |
| 209478 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3KC7DBB79240 | 2/18/13 | VEHICLE 1 BACKED UP IN THE ROADWAY, FAILED TO REDUCE SPEED, AND CAUSED A COLLISION WITH VEHICLE 2. |
| 291594 | 2014 | 1 | Ford Edge | 2013 | 2FMDK4AK4DBB82384 | 5/4/13 | VEHICLE 1 FAILED TO REDUCE SPEED AND SUBSEQUENTLY COLLIDED WITH THE REAR END OF VEHICLE 2. VEHICLE 1 THEN SUBSEQUENTLY COLLIDED WITH THE REAR END OF VEHICLE 3 DUE TO THE IMPACT CAUSED BY VEHICLE 1.[12/05/2014 19:31, BRANSONA, 4600] |
| 19110 | 2014 | 1 | Ford Focus | 2012 | 1FAHP3J28CL142430 | 5/4/11 | VEHICLE 1 OPERATED BY MR. RICHARD M. WHITLEY BACKED UP INTO VEHICLE 2 OPERATED BY MRS. JULIE B. VILLANVEVA. DRIVER OF VEHICLE 1 ADMITTED ON SCENE IT WAS HIS FAULT AND THAT HE WAS NOT PAYING ATTENTION. |
| 201591 | 2014 | 2 | Ford Edge | 2012 | 2FMDK4KCXCBA36044 | 11/11/11 | VEHICLE 1 WAS BACKING OUT OF A PARKING SPACE ON THE PVA OF HARDEES. VEHICLE 2 WAS BACKING OUT OF A PARKING SPACE ON THE PVA OF HARDEES. VEHICLES 1 AND 2 BOTH FAILED TO SEE THE OTHER VEHICLE. VEHICLES 1 AND 2 COLLIDED. VEHICLES 1 AND 2 MOVED BACK TO PARKING SPACES PRIOR TO MY ARRIVAL. |
| 116724 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2F89DG19784 | 2/25/13 | VEHICLE 1 WAS BACKING OUT OF A PARKING STALL AND BACKED INTO VEHICLE 2. THERE WAS NO DRIVER IN VEHICLE 2 HOWEVER, THERE WERE TWO PASSENGERS. BOTH PASSENGERS WERE TRANSPORTED TO REX HOSPITAL BY EMS 5. |
| 219797 | 2013 | 2 | Ford Escape | 2013 | 1FMCU9H97DUD18572 | 4/5/13 | VEHICLE 1 WAS BACKING WESTBOUND INTO A PARKING SPACE ON THE FAMILY DOLLAR PVA. VEHICLE 2 WAS BACKING EASTBOUND ON THE DOLLAR GENERAL PVA. AS VEHICLE 1 WAS BACKING STRAIGHT BACK INTO A PARKING SPACE THE DRIVER OF VEHICLE 2 TURNED HIS VEHICLE AND STRUCK THE SIDE OF VEHICLE 1. VEHICLE 1 CAME TO REST AT THE POINT OF IMPACT. VEHICLE 2 WAS MOVED AFTER IMPACT. |
| 256459 | 2013 | 2 | Ford F-Series | 2013 | 1FTFW1CT4DFC04775 | 6/24/13 | VEHICLE 1 WAS PARKED FACING NORTH IN THE PVA OF 6910 FAYETTEVILLE RD WHEN IT WAS STRUCK IN THE FRONT BY THE REAR OF VEHICLE 2 WHICH WAS TRAVELING SOUTH IN REVERSE IN THE SAME PVA.DRIVER 1 STATED THAT SHE WAS PARKED WITH HER VEHICLE TURNED OFF WHEN SHE WAS STRUCK BY VEHICLE 2.DRIVER 2 STATED THAT HE BACKED UP INTO VEHICLE 1. |
| 192346 | 2012 | 1 | Ford Explorer | 2013 | 1FM5K7F82DGA10088 | 3/9/12 | VEHICLE 1 WAS STOPPED AT A TRAFFIC LIGHT FACING EAST IN THE PVA OF WALGREENS PHARMACY. VEHICLE 2 WAS TRAVELING SOUTH ON SR 1001. THE DRIVER OF VEHICLE 1 STATED THE SIGNAL FACING HIM WAS RED, HOWEVER HE HAD ENTERED THE INTERSECTION WHILE DISTRACTED BY SPILLED COFFEE IN THE VEHICLE FLOORBOARD. VEHICLE 1 STRUCK VEHICLE 2 IN THE RIGHT PASSENGER SIDE. VEHICLES 1 AND 2 MOVED TO THE PVA OF WALGREENS AFTER IMPACT. |
| 177074 | 2013 | 2 | Ford Explorer | 2013 | 1FM5K8F88DGC06428 | 1/29/13 | VEHICLE 1 WAS STOPPED BEHIND UNINVOLVED VEHICLES STOPPED AT A RED LIGHT. THE LIGHT TURNED GREEN AND VEHICLE 1 ONLY MOVED FORWARD SLIGHTLY DUE THE CAR IN FRONT NOT EXCELLERATING. VEHICLE 2 EXCELLERATED WHILE WATCHING THE GREEN LIGHT, STRIKING VEHICLE 1. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 12764 | 2014 | 2 | Ford Escape | 2013 | 1FMCU0G9XDUA74008 | 8/16/12 | VEHICLE 1 WAS TRAVELING EAST ON SR-2231. VEHICLE 2 WAS TRAVELING SOUTH ON SR-2234. VEHICLE 1 WAS ATTEMPTING TO MAKE LEFT TURN ONTO SR-2231. VEHICLE 1 FAILED TO YIELD THE RIGHT OF WAY AND STRUCK VEHICLE 2. BOTH VEHICLES WERE MOVED PRIOR TO MY ARRIVAL.NOTE: DRIVER OF VEHICLE 1 STATED SHE WAS LOOKING DOWN AT HER GPS ON HER CELL PHONE WHEN PULLED OUT IN FRONT OF VEHICLE 2. |
| 266065 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3J29CL242889 | 5/4/12 | VEHICLE 1 WAS TRAVELING NORTH ON NC 194 WHEN IT RAN OFF THE RIGHT SIDE OF THE ROAD. VEHICLE 1 CONTINUED TRAVELING AND COLLIDED WITH A TREE. VEHICLE 1 CAME TO A UNCONTROLLED REST ON THE RIGHT SIDE OF THE ROADWAY. |
| 263628 | 2014 | 1 | Ford Flex | 2013 | 2FMGK5D86DBD07632 | 5/29/12 | VEHICLE 1 WAS TRAVELING NORTH ON RP 1700. VEHICLE 1 FOR UNKNOWN REASONS TRAVELED OFF THE ROADWAY ON THE RIGHT AND COLLIDED WITH A MAILBOX. VEHICLE 1 THEN CONTINUED OFF THE ROADWAY AND GOT STUCK IN A SOFT DITCH. VEHICLE 1 CAME TO REST FACING NORTH IN THE EAST DITCH OF RP 1700 |
| 91389 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H99DUA73169 | 8/21/12 | VEHICLE 1 WAS TRAVELING SOUTH ON US 1. VEHICLE 1 TRAVELED OFF THE ROADWAY TO THE LEFT AND STRUCK A GAURDRAIL. VEHICLE 1 CAME TO REST IN THE MEDIAN EAST OF US 1. |
| 3496 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0H94DUA87108 | 9/3/12 | VEHICLE 1 WAS TRAVELING WEST ON I 85. VEHICLE 1 RAN OFF THE ROAD TO THE RIGHT AND STRUCK A SIGN. VEHICLE 1 CONTENDED TRAVELING ON I 85 AND THEN PULLED INTO A THE BACK OF A FURNITURE STORE. |
| 242181 | 2014 | 1 | Lincoln MKX | 2011 | 2LMDJ8JK5BBJ18303 | 3/1/11 | VEHICLE 1 WAS TRAVELING WEST ON SR 1145. VEHICLE 1 TRAVELED OFF THE ROAD TO THE RIGHT, OVERTURNED ONTO IT'S RIGHT SIDE AND CAME TO A FINAL REST OUT OF THE ROADWAY. |
| 272794 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7D87DGC62793 | 4/17/13 | VEHICLE 1 WAS TRAVELING WEST ON SR 2316. VEHICLE 2 WAS TRAVELING EAST ON SR 2316. VEHICLE 1 CROSSED THE CENTER LINE. VEHICLE 2 CROSSED THE CENTER LINE IN AN EVASIVE ACTION. VEHICLE 1 THEN SWERVED BACK TOWARD ITS TRAVEL LANE AND VEHICLE 2 SWERVED BACK TOWARD ITS TRAVEL LANE. VEHICLES 1 AND 2 COLLIDED NEAR THE CENTER LINE. BOTH VEHICLES 1 AND 2 LEFT THE SCENE AND CALLED LAW ENFORCEMENT LATER.                    **NOTE** THE DRIVER OF VEHICLE 1 STATED THAT SHE HAD DROPPED HER PHONE IN THE FLOOR AND WAS TRYING TO GET IT WHEN SHE WENT LEFT OF CENTER. THE DRIVER OF VEHICLE 2 STATED THAT HE WAS SPEEDING WHEN HE SAW VEHICLE 1 AND HAD TO SWERVE TO AVOID A COLLISION. |
| 74175 | 2013 | 1 | Ford Escape | 2013 | 1FMCU0H93DUA87357 | 9/4/12 | VEHICLE 1, WAS STOPPED AT THE STOP SIGN ON BALL ST, FACING NORTH. VEHICLE 1, WAS ATTEMPTING TO TURN RIGHT ONTO PHILLIPS AVE. VEHICLE 1, ENTERED THE INTERSECTION FAILING TO YIELD TO RIGHT OF WAY.VEHICLE TWO WAS TRAVELING EAST ON PHILLIPS AV. VEHICLE 1 PULLED OUT AND STRUCK VEHICLE 2, IN THE INTERSECTION. BOTH VEHICLES CAME TO REST IN THE ROADWAY NEAR THE AREA OF IMPACT.BOTH VEHICLES WERE MOVED PRIOR TO MY ARRIVAL. |
| 137548 | 2012 | 2 | Ford Explorer | 2011 | 1FMHK8D89BGA73577 | 6/5/11 | VEHICLE 2 WAS BACKING FROM THE PARKING SPACE WHEN SHE COLLIDED WITH VEHICLE 1. VEHICLE 1 CONTINUED DRIVING &amp; DID NOT STOP TO CHECK ON THE DAMAGE OR EXCHANGE INFORMATION.MINOR DAMAGE TO VEHICLE 2 &amp; NO INJURIES. |
| 188991 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1E61DFA94095 | 12/17/12 | VEHICLE ONE STRUCK VEHICLE TWO FROM BEHIND. VEHICLE ONE STATED THEY WERE NOT PAYING ATTENTION AND THOUGHT VEHICLE TWO WAS MOVING AND REALISED SHE HAD TO STOP FOR A FAST MOVING VEHICLE. VEHICLE ONE WAS AT FAULT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 247774 | 2013 | 2 | Ford Edge | 2013 | 2FMDK4KC8DBB31106 | 11/17/12 | VEHICLE ONE WAS PARKED IN THE PVA OF 500 W FRIENDLY AVE FACING WEST. THE BACK RIGHT QUARTER, TAILGATE, AND BACK BUMPER OF VEHICLE ONE WERE HIT BY AN UKNOWN VEHICLE.[10/28/2013 15:22, FLYNTM, 4218]GOAD, RYAN D  11/20/2013THE DRIVER AND PASSENGER OF VEHICLE 2 WAS LOCATED AND CHARGED ACCORDINGLY. THEIR INFORMATION WAS UPDATED IN THE BLOCK SECTION. THIS REPORT WAS DELAYED DUE TO EQUIPMENT MALFUNCTIONS. [11/20/2013 15:52, GOADR, 574] |
| 178599 | 2013 | 2 | Ford Edge | 2013 | 2FMDK4AK1DBA06182 | 7/12/12 | VEHICLE ONE WAS STATIONARY IN THE SOUTHBOUND DIRECTION AT A STOP SIGN IN THE PUBLIC VEHICULAR AREA OF 2220 ERWIN RD, WHEN ITS REAR BUMPER WAS STRUCK BY THE FRONT BUMPER OF VEHICLE TWO, WHICH WAS TRAVELING SOUTH IN THE  PUBLIC VEHICULAR AREA OF 2200 ERWIN RD. AND ATTEMPTING TO MAKE A RIGHT TURN.THE DRIVER OF VEHICLE ONE STATED THAT SHE WAS SITTING STATIONARY WAITING TO MAKE A LEFT TURN, WHEN VEHICLE TWO STRUCK THE REAR BUMPER OF HER VEHICLE.THE DRIVER OF VEHICLE TWO STATED THAT HE MOMENTARILY TOOK HIS EYES OFF OF TRAFFIC AHEAD OF HIM WHILE ATTEMPTING TO PLACE A PARKING PASS IN HIS VEHICLE, RESULTING IN HIM COLLIDING WITH VEHICLE ONE.NO INJURIES WERE REPORTED AT THE SCENE. |
| 267015 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0H99DUA53908 | 8/8/12 | VEHICLE ONE WAS STOPPED IN THE PVA OF FOOD LION ON NC 55HWY WHEN VEHICLE TWO STRUCK ITS BACK CENTER BUMPER. VEHICLE TWO WAS TRAVELING WEST IN THE PVA OF FOOD LION WHEN ITS BACK RIGHT BUMPER STRUCK VEHICLE ONE CENTER BACK BUMPERDRIVER ONE STATED SHE STARTED BACKING UP BUT STOPPED HER VEHICLE. SHE STATED HER VEHICLEWAS THEN STRUCK BY DRIVER TWO. DRIVER TWO STATED SHE CHECKED HER MIRRORS AND CAMERA BEFORE BACKING UP AND DID NOT SEE ANYONE. DRIVER TWO STATED SHE THEN BACKED UP AND STRUCK DRIVER ONE'S VEHICLE. |
| 282847 | 2014 | 1 | Ford Escape | 2013 | 1FMCU9HX3DUD56301 | 5/11/13 | VEHICLE ONE WAS TRAVELING EAST ON NC-44 OFF RAMP. VEHICLE TWO WAS TRAVELING EAST ON NC-44 OFF RAMP. VEHICLE TWO WAS SLOWING PREPARING TO MAKE A RIGHT TURN ONTO RP-1556. VEHICLE ONE FAILED TO REDUCE SPEED AND REAR ENDED VEHICLE TWO. AFTER IMPACT BOTH VEHICLES MOVED TO THE SOUTHBOUND SHOULDER OF RP-1556. I SAW NO PHYSICAL DAMAGE TO EITHER VEHICLES. THE DRIVER OF VEHICLE TWO STATED THAT SHE WAS RATTLED BUT NOT INJURIED AND HER BLUETOOTH RADIO STOPPED WORKING AFTER BEING JARRED. |
| 66370 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7D9XCGA11898 | 10/29/11 | VEHICLE RAN OFF THE RIGHT SIDE OF THE ROAD AND STRUCK A UTILITY POLE THE DRIVER OF V1 STATED THAT SHE WAS STOPPED AT THE INTERSECTION  OF CHUB LAKE ST AND N MORGAN ST WHEN HE ATTEMPTED TO MAKE A RIGHT TURN AND TURNED TO MUCH AND STRUCK THE UTILITY POLE THE UTILITY POLE AND WAS DAMAGE  BUT NOT TO THE EXTENT THAT DUKE ENERGY NEEDED TO BE CALLED OUT |
| 255918 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7F89DGB40773 | 10/13/12 | VEHICLES #1 AND #2 MADE CONTACT. BOTH VEHICLES WERE TRAVELING SOUTH ON N. SPRING ST. DRIVER #1 STATED SHE WAS IN THE MIDDLE LANE AND WAS UNFAMILIAR WITH AREA. DRIVER #1 STATED SHE ATTEMPTED TO TURN LEFT ONTO W. LINDSAY ST FROM THE MIDDLE LANE AND DID NOT SEE VEHICLE #2. DRIVER #2 STATED HE WAS DRIVING STRAIGHT IN THE LEFT HAND LANE AND VEHICLE #1 SUDDENLY TURNED LEFT INTO HIS VEHICLE.[11/09/2013 13:52, COOKR, 125] |
| 151092 | 2011 | 1 | Lincoln MKX | 2011 | 2LMDJ6JK1BBJ03284 | 10/29/10 | VEHICLES 1 AND 2 WERE TRAVELING NORTH ON I-95 IN THE LEFT LANE.  TIRE DEBRIS FROM VEHICLE 2 CAME OFF THE TRUCK AND STRUCK VEHICLE 1.  VEHICLE 2 LEFT THE SCENE.  VEHICLE 1 MOVED TO A P.V.A. PRIOR TO MY ARRIVAL.  THERE WAS LIMITED INFORMATION ON  VEHICLE 2.  THE TAG THAT WAS GIVEN  WASN'T IN THE DMV SYSTEM.  THE DRIVER OF VEHICLE ONE SAID THAT GSM TRUCKING WAS ON THE SIDE OF THE TRUCK.  THERE ARE A LOT OF GSM TRUCKING COMPANIES ACROSS THE UNITED STATES.  I WAS UNABLE TO OBTAIN INFORMATION ON VEHICLE 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 274999 | 2013 | 1 | Ford Explorer | 2011 | 1FMHK7F8XBGA69514 | 5/28/11 | VEHICLES 1 AND 2 WERE TRAVELING NORTH ON I-95. HEAVY TRAFFIC WAS TRAVELING AT A REDUCED SPEED. DRIVER 1 WAS DISTRACTED BY SHIFTING LUGGAGE INSIDE HIS VEHICLE, FAILED TO REDUCE SPEED AND COLLIDED IN TO THE REAR OF VEHICLE 2. BOTH VEHICLES CAME TO A CONTROLLED STOP ON THE LEFT SHOULDER. |
| 180646 | 2011 | 1 | Ford Explorer | 2012 | 1FMHK8F84CGA05377 | 8/13/11 | VEHICLES 1 AND 2 WERE TRAVELING WESTBOUND ON HILLSBOROUGH ST. VEHICLE 1 ATTEMPTED TO CHANGE LANES. VEHICLE 1 WAS INATTENTIVE AND FAILED TO YIELD TO VEHICLE 2, THUS STRIKING VEHICLE 2 (SIDE SWIPE). |
| 50013 | 2014 | 1 | Ford Explorer | 2012 | 1FMHK7D88CGA48813 | 10/26/11 | VEHICLE'S 1,2 AND 3 WERE TRAVELING EAST ON NC 24. VEHICLE 1 FAILED TO REDUCE SPEED AND STRUCK VEHICLE 2. VEHICLE 2 STRUCK VEHICLE 1 AS A RESULT OF VEHICLE 1 STRIKING VEHICLE 2. VEHICLES 1 AND 2 CAME TO REST AFTER IMPACT IN THE ROADWAY. VEHICLE 3 CAME TO REST AFTER IMPACT OUTSIDE OF THE ROADWAY. |
| 33978 | 2013 | 1 | Ford Explorer | 2012 | 1FMHK7D89CGA11849 | 4/26/12 | VEHICLES 1,2 WERE TRAVELING SOUTH ON NC 63. VEHICLE 1 ATTEMPTED TO MAKE A RIGHT TURN INTO A PVA AND FAILED TO SEE VEHICLE 2 WHICH RESULTED IN THE COLLISION. BOTH VEHICLES CAME TO REST AND WERE MOVED OUT OF THE ROADWAY AFTER IMPACT. |
| 7873 | 2014 | 1 | Ford 500/Taurus | 2013 | 1FAHP2E87DG234258 | 6/16/13 | VEH'S #1 AND #2 WERE BOTH TRAVELING SOUTH ON I-77. VEH #1 FAILED TO REDUCE SPEED AND STRUCK VEH #2. BOT VEH'S #1 AND #2 WERE BOTH PULLED TO THE RIGHT SHOULDER OF I-77. |
| 309595 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7D88DGB75338 | 12/29/12 | VH ONE WAS TRAVELING S ON BAILEY SPRINGS DR AND ENTERING INTERSECITN OF BAILEY SPRINGS RD. VH ONE WAS ATTEMPTING TO CROSS BAILEY RD AND ENTER HOUGH HIGH SCHOOL WHICH WAS DIRECTLY ACROSS STREET FROM BAILEY SPRINGS RD. THERE WAS A STOP SIGN AT INTERSECTION OF BAILEY SPRINGS DR AND VH ONE WAS REQUIRED TO STOP FOR ONCOMING TRAFFIC ON BAILEY RD. VH 2 WAS TRAVLEING W ON BAILEY RD AND HAD ENTERD LEFT TURN LANE TO TURN LEFT FROM BAILEY RD INTO ENTRANCE TO HOUGH HIGH SCHOOL. AS VH 2 WAS MAKING LEFT TURN INTO INTRANCE TO HOUGH HIGH SCHOOL, VH ONE AND 2 COLLIDED. DR ONE FAILED TO YIELD TO VH 2. DR ONE STATED HE STOPPED AT INTERSECTION OF BAILEY SPRINGS DR BEFORE PROCEEDING ACROSS TO HOUGH HIGH SCHOOL. DR ONE STATED HE NEVER SAW VH 2 APPROACHING. DR ONE STATED A HE CROSSED ROADWAY, HE FELT COLLISION OF HIS VH WITH VH 2 BUT WAS UNSURE TO WHERE THEIR VEHICLES STRUCK EACH OTHER. IT WASN'T UNTIL DR ONE STEPPED OUT OF HIS VH TO INSPECT IT FOR DAMAGE DID HE REALIZE HIS VH HAD COLLIDED WITH VH 2. DR ONE INITIALLY THOUGHT HIS VH WAS STRUCK SOMEWHERE NEAR LEFT REAR BUMPER. DR 2 STATED SHE WAS TURNING LEFT FROM BAILEY RD INTO ENTRANCE TO HOUGH HIGH SCHOOL WHEN VH ONE AND 2 COLLIDED. DR 2 STATED SHE NEVER SAW VH ONE UNTIL AFTER THE COLLISION. THERE WERE NO REPORTS OF INJURY AT TIME OF THE CRASH. |
| 204512 | 2013 | 1 | Ford Focus | 2012 | 1FAHP3J29CL120498 | 5/29/11 | WHILE V1 WAS TRAVELING THOUGH THE INTERSECTION, V2 DROVE IN FRONT OF V1 CAUSING V1 TO COLLIDE WITH V2. D1 STATED SHE HAD A GREEN LIGHT. D2 STATED SHE DIDNT KNOW IF HER LIGHT WAS GREEN OR RED. I CONTACTED A WITNESS OF THE ACCIDENT BY PHONE AND THEN PARTY STATED THAT V1 HAD THE GREEN LIGHT. THE WITNESS STATED THAT V2 HAD A RED LIGHT AND DROVE THROUGH THE INTERSECTION CAUSING THE VEHICLES TO COLLIDE. THE WITNESS STATED HIS VEHICLE WAS BEHIND V1. |

Contains Confidential Information Subject to Protective Order

**Exhibit E**
**150 Crash Records from NC for Ford Vehicles with MFT Sold On or After August 9, 2013**

**North Carolina Crash narratives for model year 2011-2015 Ford vehicles with MFT that were sold on or after August 9, 2013**

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 84503 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 3/8/14 | ACCORDING TO DR ONE, HE WAS TRAVELING IN MIDDLE LANE ON HWY 74 WB. DR ONE SAID HE FEL ASLEEP BEHIND THE WHEEL. VH ONE THEN DRIFTED OVER TO RIGHT AND STRUCK VH 2 THAT WAS TRAVELING IN RIGHT LANE. BOTH UNITS PULLED OFF ROADWAY PRIOR TO MY ARRIVAL. |
| 260295 | 2014 | 1 | Fiesta | 2014 | 3FADP4EJ1 | 2/7/14 | BOTH UNITS WERE TRAVELING EAST ON I-540.  UNIT #1 FAILED TO REDUCE SPEED AND STRUCK UNIT #2 IN THE REAR. |
| 268534 | 2013 | 1 | Ford Escape | 2014 | 1FMCU0J90 | 8/23/13 | BOTH UNITS WERE TRAVELING NORTH ON US 21 IN STOP AND GO TRAFFIC.  UNIT #1 ADVISED SHE LOOKED DOWN FOR A SECOND AFTER LETTING HER FOOT OFF THE BRAKE AND REAR ENDED UNIT #2.  NO DAMAGE WAS DONE TO UNIT #1.  MINOR DAMAGE WAS DONE TO UNIT #2.  UNIT #2 MENTIONED SHE WAS HAVING SOME PAIN IN HER NECK FROM THE WHIPLASH AND THOUGHT HER RIGHT ARM WAS BEGINNING TO GO NUMB.  UNIT #2 REFUSED MEDIC AND ADVISED SHE WOULD SEEK MEDICAL ATTENTION TOMORROW. |
| 180690 | 2014 | 1 | Ford Explorer | 2015 | 1FM5K7F80 | 7/5/14 | BOTH UNITS WERE TRAVELING NORTH ON WAKE FOREST RD.  BOTH UNITS WERE ATTEMPTING TO ENTER ONTO THE I-440 ENTRANCE RAMP TO PRECEDE EAST BOUND.  UNIT 2 HAD STOPPED IN HER TRAVEL LANE DUE TO STOPPED TRAFFIC.  THE DRIVER OF UNIT 1 FAILED TO SEE THAT UNIT 2 HAD STOPPED AND COLLIDED INTO THE REAR OF UNIT 2.       NOTE:  THE DRIVER OF UNIT 1 ADMITTED TO BEING AT FAULT. LITTLE DAMAGE OBSERVED ON BOTH UNITS. |
| 276601 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2G99 | 5/22/14 | BOTH VEHICLES WERE TRAVELING NORTH ON NC 7 (N. MAIN ST) AND STOPPED DUE TO A RED LIGHT FOR THEIR DIRECTION OF TRAVEL. V1 MOVED FORWARD BEFORE THE LIGHT CHANGED TO GREEN FOR ITS DIRECTION OF TRAVEL AND STRUCK V2 IN THE REAR. NO INJURIES REPORTED AT THE SCENE. |
| 285902 | 2014 | 1 | Ford F-Series | 2014 | 1FTFW1E68 | 6/12/14 | COLLISION IN THE ATM LANE AT THE SLOOT UNIT 1 WAS AT THE ATM AND NEEDED TO GET INTO A DRIVE THROUGH LANE. AS IT BACKED UP, UNIT 1 COLLIDED WITH UNIT 2. NO DAMAGE TO UNIT 1. THE DRIVER OF UNIT 1 SAID HE DID NOT SEE UNIT 2 BEHIND HIM.UNIT 2 WAS BEHIND UNIT 1 IN THE ATM LANE. UNIT 1 BACKED INTO UNIT 2. A SMALL DENT WAS VISIBLE ON THE FRONT BUMPER OF UNIT 2. IT MATCHED THE SIZE AND HEIGHT OF UNIT 1'S HITCH. VERY MINIMAL DAMAGE. THE DRIVER OF UNIT 2 ALSO SAID THAT HIS ENGINE HOOD WAS AJAR BECAUSE OF THE COLLISION. THE TWO AGREED TO HANDLE REPAIRS WITHOUT FILING AN INSURANCE CLAIM. THE DRIVER OF UNIT 1 TOOK FULL RESPONSIBILITY. A DRIVER'S EXCHANGE WAS GIVEN TO THE TWO. |
| 255598 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2LU7 | 1/7/14 | D1 ADVISED HE ATTEMPTED TO MAKE A RIGHT TURN AND FAILED TO SEE THE TREE IN HIS PATH.   V1 CRASHED INTO TREE WITH FRONT LEFT BUMPER. |
| 267745 | 2014 | 2 | Ford Edge | 2014 | 2FMDK4KC | 2/5/14 | DR 2 CONTACTED ASHEVILLE POLICE DEPT REFERENCE A HIT AND RUN. DR 2 WAS STOPPED ON I-40 EB AT MILE MARKER 48. DR STATED HE WAS TRAVLEING E ON BREVARD RD NEAR I-240 OFF RAMP AND WAS SIDESWIPED BY A BEIGE OR CHAMPAGNE COLORED PASSENGER CAR, DESCRIBED AS AN OLDER MODEL SATURN CAR (VH ONE). DR 2 STATED VH ONE DID NOT STOP AFTER MAKING CONTACT AND DR 2 WAS UNABLE TO GET ANY INFORMATION ON VH. DR 2 STATED VH ONE STRUCK VH 2 ON DRIVER'S SIDE FRONT QUARTER OF VH 2 WITH DRIVERS SIDE FRONT QUARTER OF VH ONE. DR 2 WAS UNABLE TO PROVIDE AN APPROX LOCATION OF COLLISION AS HE IS NOT FAMILIAR WITH AREA NOR WAS HE ABLE TO CLEARLY ARTICULATE COLLISION ITSELF. DR 2 INDICATED RELATIVE AREA OF COLLISION ON A GPS SCREEN. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 434182 | 2014 | 1 | Ford Escape | 2014 | 1FMCU9G9 | 8/29/13 | DR OF V1 WAS BACKING OUT OF A PARKING SPACE AND HIT THE CURBING BEHIND SAID VEHICLE. |
| 218363 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET | 12/12/13 | DR OF VEH ONE ADVISED SHE WAS HEADING E ON BOB KING DR. SHE MISSED THE ENTRANCE TO WALMART PVA AND WAS BACKING UP. SHE HIT THE GAS AND BACKED INTO A TREE ON THE SIDE OF THE RD. SHE THEN PULLED INTO THE PVA OF WALMART. INVESTIGATION REVEALED DR OF VEH ONE DID NOT SEE THE TREE ON THE SIDE OF THE RD DUE TO INATTENTION AND STRUCK IT. ALL PARTIES INVOLVED ADVISED THEY DID NOT HAVE ANY INJURIES OR REQUIRE EMS. NO FURTHER. |
| 287337 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0JX | 3/19/14 | DR ONE STATED AS LIGHT TURNED GREEN, SHE LET OFF GAS AND ACCIDENTLY BUMPED DR 2. DR 2 STATED AS HE WAS WAITING FOR LIGHT TO TURN GREEN, DR ONE BUMPED INTO HIM. DR 2 STATED HE WANTED TO BE CHECKED OUT BY EMS. HE REFUSED TREATMENT AND LEFT ON HIS OWN. THERE WAS NO DAMAGE TO EITHER VH THAT I COULD VISIBLY OBSERVE. UPON MY ARRIVAL, DR 2 WAS STANDING AND WALKING AROUND HIS CAR. |
| 212482 | 2014 | 2 | Ford Edge | 2013 | 2FMDK3JC | 10/18/13 | DR ONE STATED THAT SHE WAS TRAVELING S ON SR 1451 WHEN VH 2 TURNED RIGHT FROM SR 1442 IN FRONT OF HER. DR 2 STATED SHE STOPPED AT RED STOPLIGHT ON SUNSET AVE AND PROCEEDED TO TURN RIGHT AFTER NOT SEEING ANY VEHICLES. DR 2 STATED THAT SHE DID NOT SEE VH ONE. |
| 257808 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0J9 | 5/24/14 | DRIVER #1 ADVISED SHE WAS TRAVELLING WESTBOUND ON W. W T HARRIS BV.  SHE SAID SHE HAD A YELLOW LIGHT AND AS SHE WENT THROUGH THE INTERSECTION, VEHICLE #2 STRUCK HER.  DRIVER #2 ADVISED SHE HAD A GREEN LEFT TURN ARROW AND AS SHE WENT THROUGH THE INTERSECTION, VEHICLE #1 CAME OUT OF NOWHERE AND VEHICLE #2 STRUCK VEHICLE #1.  WITNESS STATED HE WAS TRAVELLING EASTBOUND ON W. W T HARRIS BV.  HE SAID THE LIGHT ON WT HARRIS CHANGED TO RED AND HE STOPPED AT THE LIGHT.  THAT IS WHEN HE SAW THE TWO VEHICLES COLLIDE.  HE SAID VEHICLE #1 WOULD HAVE HAD A RED LIGHT. |
| 282299 | 2014 | 2 | Ford Fusion | 2014 | 3FA6P0HD | 3/1/14 | DRIVER #1 INDICATED THAT HE WAS PULLING OUT OF A BUSINESS NEARBY AND TRAFFIC WAS BACKED UP NOT LETTING HIM OUT.  DRIVER #1 INDICATED THAT HE PULLED OUT AND WAS TRAVELING IN THE CENTER AREA BETWEEN LANES, WHEN UNIT #2 PULLED OUT IN FRONT OF HIM.  DRIVER #1 INDICATED THAT HE WAS UNABLE TO STOP IN TIME OR AVOID STRIKING UNIT #2.  DRIVER #2 INDICATED THAT HE WAS TURNING LEFT FROM JOHN GLADDEN ROAD ONTO SAM WILSON RD AND A VEHICLE HAD STOPPED TO LET HIM PULL OUT. DRIVER #2 INDICATED THAT AS HE PULLED OUT, UNIT #1 WAS TRAVELING IN THE CENTER AREA THAT IS NOT A LANE AND STRUCK HIS VEHICLE.  MEDIC #19 ARRIVED AND CHECKED OUT BOTH DRIVERS, BUT THEY WERE NOT TRANSPORTED TO A HOSPITAL.  I ATTEMPTED TO MAKE CONTACT WITH THE LISTED WITNESS BY PHONE ON SEVERAL OCCASIONS TO SEE WHAT HE OBSERVED, BUT COULD NOT MAKE CONTACT. |
| 191591 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1EF | 10/31/13 | DRIVER #1 STATED SHE WAS ATTEMPTING TO MAKE THE TURN FROM SOUTH BLVD TO TREMONT AVE.  DRIVER #1 ADVISED SHE BECAME DISTRACTED TALKING TO A FRIEND AND TOOK THE TURN TOO WIDE.  DRIVER #1 STATED VEHICLE #1 STRUCK VEHICLE #2. DRIVER #2 STATED HE WAS WAITING FOR THE LIGHT TO TURN GREEN TRAVELING FROM TREMONT AVE TURNING LEFT ONTO SOUTH BLVD.  DRIVER #2 ADVISED VEHICLE #1 TOOK THE TURN TOO WIDE CAUSING VEHICLE #1 TO STRIKE VEHICLE #2. |
| 179115 | 2014 | 2 | Ford 500/Taurus | 2014 | 1FAHP2KT6 | 5/17/14 | DRIVER #1 STATED THAT HE WAS LOOKING AT HIS GPS AND DID NOT SEE THAT TRAFFIC HAD STOPPED IN FRONT OF HIM HE THEN STRUCK VEHICLE #2 FROM BEHIND. DRIVER #2 STATED THAT SHE WAS STOPPED IN TRAFFIC AND WAS STRUCK FROM BEHIND BY VEHICLE #1. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 250159 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET( | 9/9/14 | DIDN&apos;T NOTICE THAT TRAFFIC WAS STOPPED IN FRONT OF HIM, THERE WAS A LOT GOING ON AROUND HIM. DRIVER #1 INDICATED THAT HE REAR ENDED VEHICLE #2.DRIVER #2 STATED THAT HE WAS OPERATING VEHICLE #2 ON ROCKY RIVER RD. DRIVER #2 INDICATED THAT HE WAS STOPPED IN TRAFFIC. DRIVER #2 INDICATED THAT HE HEARD VEHICLE #1 APPLY HIS BRAKES. DRIVER #2 INDICATED THAT VEHICLE #1 REAR ENDED VEHICLE #2 AND VEHICLE #2 THEN HIT VEHICLE #3. DRIVER #2 INDICATED THAT HE LOST CONSCIOUSNESS. DRIVER #3 STATED THAT HE WAS OPERATING VEHICLE #3 ON ROCKY RIVER RD. DRIVER #3 INDICATED THAT HE SAW VEHICLE # 1 HIT VEHICLE #2. DRIVER #3 INDICATED THAT VEHICLE #2 THEN HIT VEHICLE #3. SEE PAGE #2 |
| 168371 | 2014 | 1 | Ford Explorer | 2015 | 1FM5K7F8( | 7/5/14 | DRIVER #1 STATES HE WAS BACKING AND DID NOT SEE VEHICLE #2 BEHIND HIM. DRIVER #1 STATES WHILE BACKING HIS VEHICLE STRUCK VEHICLE #2.DRIVER #2 STATES SHE WAS TRAVELING ON THE 2ND LEVEL OF THE PARKING DECK LOCATED AT 200 S COLLEGE ST WHEN DRIVER #1 BACKED INTO HER VEHICLE. |
| 105346 | 2014 | 1 | Ford 500/Taurus | 2014 | 1FAHP2E83 | 11/2/13 | DRIVER #2 ADVISED HE WAS SLOWING IN TRAFFIC AND WAS GOING ABOUT 20 MPH. WHEN VEHICLE #1 STRUCK HIM FROM THE REAR.DRIVER #1 ADVISED SHE LOOKED TO THE LEFT AND AS SHE LOOKED BACK TRAFFIC HAD STOPPED AND SHE HIT VEHICLE #2 IN THE REAR. |
| 231422 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET( | 3/4/14 | DRIVER 1 ADVISED HE WAS TRAVELING SOUTHBOUND ON REA RD. HE ADVISED THAT TRAFFIC AHEAD OF HIM CAME TO A STOP DUE TO A RED LIGHT. HE ADVISED THAT HE THOUGHT TRAFFIC HAD BEGUN TO MOVE FORWARD. HE ADVISED THAT HE ACCELERATED FORWARD COLLIDING WITH VEHICLE 2 WHICH WAS AT A COMPLETE STOP.DRIVER 2 ADVISED THAT HE WAS AT A COMPLETE STOP DUE TO A RED LIGHT WHEN VEHICLE 1 COLLIDED WITH HIS VEHICLE CAUSING REAR END DAMAGE. |
| 277827 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 4/28/14 | DRIVER 1 AND 2 IN DISAGREEMENT ABOUT THE ACCOUNTS OF WHAT HAPPENED. DRIVER 1 STATES THAT SHE WAS MERGING OVER WHEN SHE WAS STRUCK IN THE BACK. DRIVER 2 STATES THAT HE WAS PASSING VEHICLE 1 ON THE RIGHT WHEN SHE MERGED INTO HIM AND THEN SHE STOPPED. |
| 179846 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 7/1/14 | DRIVER 1 SAID SHE HAD TO STOP SUDDEN FOR A CAR TURNING LEFT INTO SHEETZ WHEN VEHICLE 2 RAN INTO HER. DRIVER 2 SAID THEY SHOULD PULL INTO THE PVA OF THE CVS. WHEN DRIVER 1 PULLED IN, DRIVER 2 CONTINUED THROUGH THE DUNKIN DONUTS PARKING LOT AND LEFT. DRIVER 2 WAS DESCRIBED BY ALL AS A LIGHT SKINNED BLACK MALE, POSSIBLY BIRACIAL ABOUT 19-20 YEARS OLD. VEHICLE 2 WAS DESCRIBED AS A LIGHT BROWN OR BEIGE CHEVY PICK UP. REVIEW OF THE DUNKIN DONUTS CAMERA SHOWED VEHICLE 2 TO BE A LIGHT COLORED CHEVY SILVERADO CREW CAB,  WITH A BLACK BED LINER. |
| 105438 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1CT) | 8/24/13 | VEHICLE 2 WHEN DRIVER 1 WAS DISTRACTED FOR A SECOND AND TRAFFIC SUDDENLY CAME TO A STOP. DRIVER 1 STATED HE WAS UNABLE TO STOP OR AVOID VEHICLE 2 AND VEHICLE 1 HIT THE REAR OF VEHICLE 2. DRIVER 2 STATED HE WAS OPERATING VEHICLE 2 ON N. TRYON STREET IN STOP AND GO TRAFFIC AND BEHIND VEHICLE 3 WHEN TRAFFIC CAME TO A STOP AND DRIVER 2 STOPPED.  DRIVER 2 STATED HE WAS STOPPED WHEN HE WAS HIT IN THE REAR BY VEHICLE 1 AND THAT CRASH FORCED VEHICLE 2 INTO THE REAR OF VEHICLE 3.  DRIVER 3 STATED SHE WAS OPERATING VEHICLE 3 IN HEAVY TRAFFIC WHEN SHE STOPPED FOR TRAFFIC.  DRIVER 1 STATED SHE WAS STOPPED WHEN VEHICLE 3 WAS HIT IN THE REAR BY VEHICLE 2. ***SEE NARRATIVE ON PAGE 1** |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 278251 | 2014 | 2 | Ford Escape | 2014 | 1FMCU9G9 | 3/5/14 | DRIVER 1 STATED HE WAS TRAVELING WEST ON W. BROOKSHIRE FREEWAY IN THE OUTSIDE LANE IN HEAVY TRAFFIC AND HAD JUST SLOWED DOWN TO LET DRIVER 3 MOVE FROM THE INSIDE LANE INTO HIS LANE OF TRAVEL. DRIVER 1 STATED THAT DRIVER 2 SUDDENLY TRIED TO WEDGE INTO THE SMALL GAP BETWEEN HIS VEHICLE AND VEHICLE 3 WHICH LEFT HIM NO ROOM TO BRING HIS VEHICLE TO A STOP BEFORE COLLIDING WITH THE REAR OF VEHICLE 2. DRIVER 2 STATED SHE WAS IN THE SAME LANE OF TRAVEL AS VEHICLE 1 AND VEHICLE 3 AND WAS DIRECTLY BEHIND VEHICLE 3 AND IN FRONT OF VEHICLE 1. DRIVER 2 STATED THAT HER VEHICLE AND VEHICLE 3 HAD COME TO A COMPLETE STOP FOR 4 OR 5 SECONDS BUT VEHICLE 1 NEVER STOPPED AND RAN INTO THE REAR OF HER VEHICLE.DRIVER 3 STATED THAT SHE WAS TRAVELING WEST ON W. BROOKSHIRE BLVD AND ATTEMPTING TO MERGE FROM THE INSIDE LANE OF TRAVEL TO THE OUTSIDE LANE OF TRAVEL. DRIVER 3 STATED VEHICLE 1 HAD SLOWED DOWN TO LET HER GET IN FRONT OF HIM AND THEN SUDDENLY VEHICLE 2 ATTEMPTED TO WEDGE IN BETWEEN HER VEHICLE AND VEHICLE 1 WHICH LEFT VEHICLE 1 NO ROOM TO GET HIS VEHICLE STOPPED AND RESULTED IN A COLLISION BETWEEN VEHICLE 1 AND 2 WHICH CAUSED VEHICLE 2 TO THEN REAR-END HER VEHICLE. DRIVER 3 STATED THE ACCIDENT WOULD HAVE NEVER HAPPENED IF VEHICLE 2 HAD NOT TRIED TO SUDDENLY WEDGE INTO THE GAP BETWEEN HER VEHICLE AND VEHICLE 1. DRIVER 3 STATED SHE DID NOT WANT TO SEE MEDIC FOR THE SLIGHT HEADACHE SHE HAD. DRIVER 1 STATED HE WAS TRAVELING WEST ON W. BROOKSHIRE FREEWAY IN THE OUTSIDE LANE IN HEAVY TRAFFIC AND HAD JUST SLOWED DOWN TO LET DRIVER 3 MOVE FROM THE INSIDE LANE INTO HIS LANE OF TRAVEL. DRIVER 1 STATED THAT DRIVER 2 SUDDENLY TRIED TO WEDGE INTO THE SMALL GAP BETWEEN HIS VEHICLE AND VEHICLE 3 WHICH LEFT HIM NO ROOM TO BRING HIS VEHICLE TO A STOP BEFORE COLLIDING WITH THE REAR OF VEHICLE 2. DRIVER 2 STATED SHE WAS IN THE SAME LANE OF TRAVEL AS VEHICLE 1 AND VEHICLE 3 AND WAS DIRECTLY BEHIND VEHICLE 3 AND IN FRONT OF VEHICLE 1. DRIVER 2 STATED THAT HER VEHICLE AND VEHICLE 3 HAD COME TO A COMPLETE STOP FOR 4 OR 5 SECONDS BUT VEHICLE 1 NEVER STOPPED AND RAN INTO THE REAR OF HER VEHICLE.DRIVER 3 STATED THAT SHE WAS TRAVELING WEST ON W. BROOKSHIRE BLVD AND ATTEMPTING TO MERGE FROM THE INSIDE LANE OF TRAVEL TO THE OUTSIDE LANE OF TRAVEL. DRIVER 3 STATED VEHICLE 1 HAD SLOWED DOWN TO LET HER GET IN FRONT OF HIM AND THEN SUDDENLY VEHICLE 2 ATTEMPTED TO WEDGE IN BETWEEN HER VEHICLE AND VEHICLE 1 WHICH LEFT VEHICLE 1 NO ROOM TO GET HIS VEHICLE STOPPED AND RESULTED IN A COLLISION BETWEEN VEHICLE 1 AND 2 WHICH CAUSED VEHICLE 2 TO THEN REAR-END HER VEHICLE. DRIVER 3 STATED THE ACCIDENT WOULD HAVE NEVER HAPPENED IF VEHICLE 2 HAD NOT TRIED TO SUDDENLY WEDGE INTO THE GAP BETWEEN HER VEHICLE AND VEHICLE 1. DRIVER 3 STATED SHE DID NOT WANT TO SEE MEDIC FOR THE SLIGHT HEADACHE SHE HAD. |
| 58252 | 2014 | 1 | Ford Edge | 2013 | 2FMDK4KC | 12/28/13 | DRIVER 1 STATED HIS VEHICLE ROLLED FORWARD STRIKING THE REAR OF VEHICLE 2.DRIVER OF VEHICLE 2 STATED SHE WAS AT A COMPLETE STOP WHEN VEHICLE 1 STRUCK THE REAR OF HER VEHICLE. |
| 284494 | 2013 | 1 | Ford Escape | 2014 | 1FMCU0G9 | 11/2/13 | DRIVER 1 STATED THAT SHE WAS IN STOP AND GO TRAFFIC ON PROVIDENCE RD. AND HAD JUST TURNED RIGHT ONTO BELLWOOD LN., WHEN HER VEHICLE STRUCK VEHICLE 2 IN THE REAR.DRIVER 2 STATED THAT SHE WAS IN STOP AND GO TRAFFIC ON PROVIDENCE RD. AND HAD JUST TURNED ONTO BELLWOOD LN., WHEN VEHICLE 1 STRUCK HER VEHICLE IN THE REAR. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 154533 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 11/16/13 | DRIVER 1 STATED THAT SHE WAS TRAVELING OUTBOUND IN THE LEFT LANE ON BROOKSHIRE BV. WHEN SHE NOTICED A SEMI THAT WAS PARKED ON THE SIDE OF THE ROAD. DRIVER 1 SAID THERE WAS A BACK UP IN TRAFFIC AND BELIEVED THAT THE SEMI WAS RESPONSIBLE. DRIVER 1 EXPLAINED THAT THE TRAFFIC WAS STOP AND GO AS SHE MADE HER WAY TOWRD I-85. SHE SAID THAT SHE BEGAN MOVING WHEN THE TRAFFIC IN FRONT OF HER STOPPED SUDDENLY AND SHE WAS NOT ABLE TO STOP IN TIME CASING THE FRONT OF HER VEHICLE TO MAKE CONTACT WITH THE REAR OF VEHICLE 2.DRIVER 2 STATED HE WAS ALSO IN THE LEFT LANE TRAVELING OUTBOUND ON BROOKSHIRE BV. WHEN THE VEHICLE IN FRONT OF HIM STOPPED QUICKLY CAUSING HIM TO BREAK. DRIVER 2 STATED HE WAS APPROXIMATELY ONE CAR LENGTH BEHIND VEHICLE 3 WHEN THE REAR OF HIS VEHICLE WAS HIT BY THE FRONT OF VEHICLE 1 CAUSING HIM TO BE PUSHED FORWARD.  THE CONTACT WITH VEHICLE 1 CAUSED THE FRONT OF VEHICLE 2 TO MAKE CONTACT WITH THE REAR OF VEHICLE 3.DRIVER 3 STATED TRAFFIC WAS STOP AND GO ALONG BROOKSHIRE CAUSING HER TO SUDDENLY STOP AS SHE WAS DRIVING IN THE LEFT LANE. DRIVER 3 EXPLAINED THAT AS SHE CAME TO A STOP THE REAR OF HER VEHICLE WAS HIT BY THE FRONT OF VEHICLE 2. DRIVER 1 STATED THAT SHE WAS TRAVELING OUTBOUND IN THE LEFT LANE ON BROOKSHIRE BV. WHEN SHE NOTICED A SEMI THAT WAS PARKED ON THE SIDE OF THE ROAD. DRIVER 1 SAID THERE WAS A BACK UP IN TRAFFIC AND BELIEVED THAT THE SEMI WAS RESPONSIBLE. DRIVER 1 EXPLAINED THAT THE TRAFFIC WAS STOP AND GO AS SHE MADE HER WAY TOWRD I-85. SHE SAID THAT SHE BEGAN MOVING WHEN THE TRAFFIC IN FRONT OF HER STOPPED SUDDENLY AND SHE WAS NOT ABLE TO STOP IN TIME CASING THE FRONT OF HER VEHICLE TO MAKE CONTACT WITH THE REAR OF VEHICLE 2.DRIVER 2 STATED HE WAS ALSO IN THE LEFT LANE TRAVELING OUTBOUND ON BROOKSHIRE BV. WHEN THE VEHICLE IN FRONT OF HIM STOPPED QUICKLY CAUSING HIM TO BREAK. DRIVER 2 STATED HE WAS APPROXIMATELY ONE CAR LENGTH BEHIND VEHICLE 3 WHEN THE REAR OF HIS VEHICLE WAS HIT BY THE FRONT OF VEHICLE 1 CAUSING HIM TO BE PUSHED FORWARD.  THE CONTACT WITH VEHICLE 1 CAUSED THE FRONT OF VEHICLE 2 TO MAKE CONTACT WITH THE REAR OF VEHICLE 3.DRIVER 3 STATED TRAFFIC WAS STOP AND GO ALONG BROOKSHIRE CAUSING HER TO SUDDENLY STOP AS SHE WAS DRIVING IN THE LEFT LANE. DRIVER 3 EXPLAINED THAT AS SHE CAME TO A STOP THE REAR OF HER VEHICLE WAS HIT BY THE FRONT OF |
| 15326 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1R6 | 8/19/13 | DRIVER 2 STATED HE WAS STOPPED AT THE STOP LIGHT WHEN VEHICLE 1 CRASHED INTO THE BACK OF HIM. DRIVER 1 STATED HE SPILLED HIS COFFEE, AND AS A RESULT WAS NOT PAYING ATTENTION TO THE RAOD AND CRASHED INTO THE BACK OF VEHICLE 2 |
| 151585 | 2014 | 1 | Ford Flex | 2014 | 2FMGK5C8 | 6/5/14 | DRIVER OF UNIT #2 STATED HE WAS STOPPED WAITING TO MERGE ONTO REA ROAD FROM PINEVILLE-MATTHEWS ROAD WHEN UNIT #1 REAR ENDED HIS VEHICLE.  DRIVER OF UNIT #2 HAD COMPLAINTS OF INJURIES TO HIS ARM BUT REFUSED MEDIC (ON SCENE).  DRIVER OF UNIT #1 STATED SHE WAS STOPPED BEHIND UNIT #2, ALSO PREPARING TO MERGE ONTO REA ROAD FROM PINEVILLE-MATTHEWS ROAD, WHEN SHE REAR ENDED UNIT #2 (BY MISTAKE) AS SHE THOUGHT UNIT #2 HAD PRECEEDED FORWARD ONTO REA ROAD BUT HAD STOPPED AGAIN. |
| 123801 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC | 3/26/14 | DRIVER OF UNIT ONE STATED THAT SHE WAS ABOUT FIVE CARS AWAY FROM THE LIGHT AT ARLINGTON ST. SHE STATED THAT SHE CAME TO A STOP BEHIND UNIT TWO.  SHE LOOKED AWAY AND STARTED TO ROLL AND COLLIDED WITH UNIT TWO. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 201914 | 2013 | 1 | Ford Explorer | 2013 | 1FM5K7D9 | 8/26/13 | DRIVER OF UNIT TWO WAS STOPPED AT THE STOP SIGN WAITING FOR TRAFFIC TO CLEAR WHEN UNIT ONE COLLIDED WITH THE REAR OF UNIT TWO. DRIVER OF UNIT ONE BELEIVED UNIT TWO COMPLETED ITS TURN AND DID NOT SEE UNIT TWO HAD STOPPED AND COLLIDED WITH THE REAR OF UNIT TWO. THE PASSANGER OF UNIT TWO WAS THE FIRST PERSON INVOLVED TO STATE A TRAFFIC CRASH REPORT WAS NOT NEEDED. ALL OTHER PARTIES AGREED AND EXCHANGE SLIPS WERE PROVIDED. ON 9/6/13 I WAS CONTACTED BY DRIVER OF UNIT TWO STATING THE PASSANGER IS NOW SHOWING SIGNS OF INJURY HOWEVER HE HAS NOT OBTAINED MEDICAL ATTENTION FOR THE POSSIBLE INJURY. |
| 193520 | 2014 | 1 | Ford F-Series | 2014 | 1FTFW1ET2 | 4/30/14 | DRIVER OF V1 STATED THAT HE GOT INTO THE WRONG LANE AND STARTED BACK UP TO GET INTO ANOTHER LANE AND BACKED INTO V2. V2 STATED THAT HE WAS STOPPED BEHIND V1 AND V1 BACKED INTO HIS VEHICLE. |
| 243616 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K8GT | 11/25/13 | DRIVER OF V2 STATED SHE HAD STOPPED FOR THE TRAFFIC LIGHT AND THAT V1 STRUCK HER IN THE REAR. DRIVER OF V1 STATED THAT SHE SAW THE LIGHT GREEN AND BRIEFLY LOOKED DOWN IN HER VEHICLE AND WHEN SHE LOOKED BACK SHE WAS UNABLE TO STOP BEFORE COLLIDING WITH V2 |
| 174023 | 2014 | 1 | F250HD/350/450/550 | 2014 | 1FT7W2BT: | 5/21/14 | DRIVER OF V2 STATED THAT A VEHICLE PULLED OVER IN FRONT OF HER AND SLOWED DOWN D2 STATED THAT WHEN SHE SLOWED DOWN V1 COLLIDED INTO THE REAR BUMPER OF HER VEHICLE D1 STATED THAT HE DID NOT SEE V2 SLOWIING DOWN IN TIME TO STOP FROM COLLIDING INTO THE REAR BUMPER THERE WAS VERY MINOR DAMAGE TO THE FRONT BUMPER OF V1 AND THE REAR BUMPER OF V2 WAS PUSHED DOWN THE REAR SEAT PASSENGER OF V2 COMPLAINED OF NECK AND SHOULDER PAIN, AND WAS TRANSPORTED TO CMC UNION ER BY UNION EMS NO FURTHER INFORMATION |
| 130183 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1CF0 | 9/5/13 | DRIVER OF VEHICLE 1 STATED THAT SHE WAS TURNING INTO THE PVA OF 1601 SE GREENVILLE BLVD. THROUGH THE 14TH ENTRANCE. SHE STATED THAT SHE SAW A FRIEND AND LOOKED IN THE FRIENDS DIRECTION FOR TOO LONG DID NOT MAKE THE TURN BECAUSE SHE WAS DISTRACTED. HER VEHICLE COLLIDED WITH VEHICLE 2 WHILE HE WAS PULLING ONTO 14TH FROM THE PVA OF 1601 SE GREENVILLE BLVD.DRIVER OF VEHICLE 2 STATED THAT VEHICLE 1 WAS TURNING INTO THE PVA OF 1601 SE GREENVILLE BLVD WHILE HE WAS EXITING. VEHICLE 1 THEN DRIFTED OVER AND COLLIDED WITH HIS VEHICLE.**NO MEASUREMENTS TAKEN |
| 296558 | 2013 | 2 | Ford F-Series | 2013 | 1FTFW1ET: | 7/12/14 | DRIVER OF VEHICLE 2 STATED HE WAS ANGLED OUT TO MAKE A RIGHT TURN FROM THE OASIS PARKING LOT AND WAS STOPPED WITH HIS FRONT BUMPER OVER THE CONCRETE PORTION OF THE DRIVEWAY ENTRANCE (BUT NOT IN THE ROADWAY PORTION OF NC 33). DRIVER OF VEHICLE 2 STATED 2 OR 3 VEHICLES HAD EITHER TURNED INTO THE OASIS NEXT TO HIM OR PASSED BY HIM WHEN VEHICLE 1 COLLIDED WITH THE FRONT OF HIS VEHICLE. DRIVER OF VEHICLE 1 STATED VEHICLE 2 WAS PULLED OUT IN THE ROADWAY JUST AFTER HE MADE A LEFT TURN FROM NE GREENVILLE BLVD. DIAGRAM REPRESENTS APPROXIMATE POSITIONS OF VEHICLES AT TIME OF COLLISION. AXON CAMERA FOOTAGE OF DAMAGE/DRIVER STATEMENTS TAKEN. |
| 207695 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0HD: | 12/23/13 | DRIVER OF VEHICLE ONE STATED SHE WAS PICKING UP HER CELL PHONE FROM PASSENGER SEAT AND VEHICLE ONE STRUCK VEHICLE TWO WHICH WAS PARKED UNATTENDED |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 246473 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0HR4 | 8/12/13 | DRIVER OF VEHICLE ONE STATED THAT SHE WAS TRAVELING SOUTH IN THE FWY OF YO/4TH ST WHEN VEHICLE 2 PULLED OUT IN FRONT OF HER.  SHE STATED WHEN SHE SWERVED RIGHT TO MISS HER THAT VEHICLE 2 THEN MADE A RIGHT HAND TURN CAUSING THEM TO COLLIDE.     DRIVER OF VEHICLE 2 STATED THAT SHE WAS COMING OUT OF THE PARKING STALLS THEN MADE A RIGHT HAND TURN INTO THE PARKING STALLS.  SHE STATED THAT WHEN SHE TURNED THAT VEHICLE 2 CAME SPEEDING BY AND THEY COLLIDED     I VIEWED THE CAMERA FOOTAGE AND IT LOOKED AS IF VEHICLE ONE WAS EXCEEDING A SAFE SPEED IN A PVA,  ALSO VEHICLE 2 WHEN SHE MADE THE SECOND RIGHT TURN VEHICLE ONE WAS TRYING TO AVOID HER BUT THEN THEY COLLIDED |
| 77678 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC | 10/8/13 | DRIVER ONE STATED SHE WAS LOOKING FOR AN EXIT TO HER DESTINATION, AND TOOK HER ATTENTION OFF THE TRAFFIC IN FRONT OF V1. DRIVER1 STATED THAT WHEN SHE LOOKE BACK IN FRONT OF V1, V2 WAS STOPPING SUDDENLY, AND CONTACT WAS MADE.  DRIVER TWO STATED THAT V1 STRUCK THE BACK OF V2. |
| 164314 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K8F8( | 9/13/13 | ON 06/27/14 I/O WILLIAMSON WAS DISPATCHED TO FIRST CITZENS BANK ON S 17TH ST IN REFERENCE TO A HIT/RUN THAT OCCURRED AT S COLLEGE RD/S 17TH ST. UPON MY ARRIVAL I SPOKE WITH THE DR OF V2 WHO STATED THAT HE WAS IN THE TURN LANE AT S COLLEGE RD/S 17TH ST WAITING ON THE LIGHT TO TURN GREEN. DR OF V2 STATED THAT HE HAD JUST STARTED TO GO WHEN HE FELT A JOLT FROM BEHIND HIS VEH. DR OF V2 STATED HE GOT OUT OF HIS VEH AND DR OF V1 WAS ON THE PHONE, WHEN DR OF V2 ASKED WHY SHE WAS ON THE PHONE DR OF V1 STATED SHE WAS ON THE PHONE WITH HER DOCTOR AND SHE NEEDED GET TO NHRMC (NEW HANOVER REGIONAL MEDICAL CENTER) IT WAS AN EMERGENCY. DR OF V2 ASKED IF DR OF V1 HAD A DRIVERS LICENSE TO WHICH SHE REPLIED "NO", HE THEN ASKED IF SHE HAD INSURANCE TO WHICH SHE REPLIED "NOT SURE WHERE THE CARD IS". DR OF V2 STATED THAT DR OF V1 SEEMED TO POSSIBLY BE ON SOME TYPE OF ILLEGAL SUBSTANCE AND WAS VERY AGITATED(JITTERY). DR OF V2 NOTICED DAMAGE TO HIS REAR -BUMPER AS DR OF V1 DROVE OFF WITHOUT SUPPLYING HIM WITH THE NECESSARY INFORMATION FOR THE ACCIDENT. DR OF V2 WAS ABLE TO FOLLOW DR OF V1 TO NHRMC WHERE HE LOST SIGHT OF HER. APPROXIMATELY 15-20 MINS LATER DR OF V1 CALLED INTO 9-1-1 TO STATE THAT SHE DID NOT RUN INTO DR OF V2'S VEH. DR OF V1 TRIED TO RETURN TO THE SCENE OF THE ACCIDENT BUT INTO THE ACCIDENT REPORT FOR HIT/RUN WAS ALREADY BEING COMPLETED. DR OF V1 IS BEING CHARGED WITH MISD. HIT/RUN , DWLR, AND FAILURE TO REDUCE TO SPEED. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 329154 | 2013 | 3 | Edge | 2013 | 2FMDK3AK | 10/15/13 | ON 12-13-2013 OFFICER P MCDERMOTT WAS DISPATCHED TO THE 600 BLOCK OF PINE GROVE RD. IN REFERENCE TO A TRAFFIC COLLISION. UPON ARRIVAL TWO VEHS HAD PULLED ONTO THE SB SHLDR OF PINE GROVER RD. DR2 SAID DR1 HAD LEFT THE SCENE. HE WAITED FOR A WHILE ANDTOLD DR 2 HE HAD TO LEAVE. HE GAVE DR2 HIS BUSINESS CARD AND LEFT THE SCENE. DR2 GOT THE LICENSE PLATE NUMBER OF THE VEH BKR8424. A RECORDS CLERK REVEALED THE VEH WAS A 2013 FORD TRUCK, REGISTERED TO EAN HOLDING LLC, IN TULSA OKLAHOMA. MCDERMOTT SPOKE TO DR3 BY PHONE. HE SAID HE WAS TRAV S ON PINE GROVE RD. HE GOT DISTRACTED AND STRUCK THE BACK OF V2. D1 STATED THE COLLISION WAS HIS FAULT. DR1 WAS DRIVING A WHITE TRUCK. MCDERMOTT ASKED DR1 IF HE COULD COME BACK TO THE SCENE OF THE COLLISION. HE SAID HE COULD NOT, THAT HE WAS OUT OF SERVICE HE SAID HE HAD BEEN DRINKING SINCE HE GOT HOME. DR2 SAID SHE WAS STOPPED BEHIND V3 IN THE SB TRAV LN. THE IMPACT OF THE COLLISION SHOVED HER VEH INTO V3. THERE WAS MINOIR DAMAGE TO THE REAR BUJMPER OF V3. V2 HAD DAMAGE TO THE FRONT AND REAR BUMPERS. DR2 ALSO SAID HER HEAD HURT BUT SHE REFUSED EMS. MCDERMOTT MET WITH DR1 AT HIS RESIDENCE. THERE WAS A WHITE TRUCK IN THE DWY, WITH A LICENSE PLATE NUMBER OF BKR8424. IT HAD SCRATCH MARKS ON THE FRONT BUMPER OF THE VEH. DR1 RECEIVED A CITATION FOR FAILURE TO REDUCE SPEED WHICH RESULTED IN A TRAFFIC COLLISION. BOTH DRIVERS1 AND 3 SAID THEY WERE NOT INJURIED. THERE IS NOTHING FURTHER TO REPORT AT THIS TIME. |
| 176295 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1CT | 8/19/13 | ON 6-12-2014 V1 WAS ATTEMTPING TO DRIVE HIS TRUCK OUT OF A BUSY PARKING LOT WHEN V1 STRUCK V2 IN THE FRONT LEFT CORNER OF V2 WITH THE REAR QUARTER PANEL LIGHT OF V2 DRIVER OF V1 STATED THAT DURING THE TIME OF THE COLLISION HE WAS NOT PAYING ATTENTION AND DID NOT SEE V2 |
| 286374 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5BU | 9/21/13 | ON DECEMBER 1, 2014 AT AROUND 10:53AM, ALL DRIVERS STATED THAT THE SAME OCCURRED. DRIVER #1 STATED HE WAS OPERATING VEHICLE #1, DRIVER #2 STATED SHE WAS OPERATING VEHICLE #2, AND DRIVER #3 WAS OPERATING VEHICLE #3. &gt;DRIVER #1 STATED HE WAS TRAVELLING WEST ON E MOREHEAD ST IN THE OUTSIDE LANE IN THE 1600 BLOCK OF E MOREHEAD ST. HE STATED THAT HE WAS LOOKING DOWN AND WHEN HE LOOKED UP HE NOTICED THAT VEHICLE #2 HAD STOPPED. HE STATED HE TRIED TO STOP, BUT HIS VEHICLE COLLIDED WITH THE REAR OF VEHICLE #2. &gt;DRIVER #2 STATED SHE WAS TRAVELLING WEST ON E MOREHEAD ST IN THE OUTSIDE LANE IN THE 1600 BLOCK OF E MOREHEAD ST. SHE STATED THAT SHE NOTICED VEHICLE #3 HAD STOPPED, SO SHE STOPPED HER VEHICLE. VEHICLE #1 THEN COLLIDED WITH THE REAR OF HER VEHICLE AND HER VEHICLE COLLIDED WITH THE REAR OF VEHICLE #3. &gt;DRIVER #3 STATED SHE WAS TRAVELLING WEST ON E MOREHEAD ST IN THE OUTSIDE LANE IN THE 1600 BLOCK OF E MOREHEAD ST. SHE STATED THAT A VEHICLE THAT WAS IN FRONT OF HER AND IN THE OUTSIDE LANE WAS TURNING INTO THE PVA OF 1633 E MOREHEAD ST, SO SHE STOPPED UNTIL THE VEHICLE PULLED INTO THE PVA. VEHICLE #2 THEN COLLIDED WITH THE REAR OF HER VEHICLE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 97895 | 2014 | 1 | Ford Escape | 2013 | 1FMCU0G9 | 8/26/13 | ON THE ABOVE DATE AND TIME I APPROACHED A MOTOR VEHICLE COLLISION THAT HAD JUST OCCURRED.  I APPROACHED THE DRIVERS AND INQUIRED IF THEY NEEDED MEDICAL ATTENTION.  ONE OF THE PARTIES REQUESTED EMS.  I THEN BEGAN GATHERING THEIR STATEMENTS FOR THE REPORT. THE DRIVER OF VEHICLE #2 STATED THAT THERE WAS A CAR THAT PULLED ACROSS THE STREET TO GET TO SHEETS PARKING LOT AND ALL THE CARS HAD TO STOP.  HE WAS STOPPING WHEN HE WAS REAR ENDED BY VEHICLE #1. THE DRIVER OF VEHICLE #2 STATED THAT SHE WAS GOING STRAIGHT AND LOOKED AWAY FOR A SECOND.  WHEN SHE LOOKED BACK UP SHE REALIZED THAT THE CARS WHERE STOPPED IN FRONT OF HER AND SHE ATTEMPTED TO STOP. THE DRIVER OF VEHICLE #3 STATED THAT SHE WAS STOPPED AT THE LIGHT WHEN SHE WAS REAR ENDED. |
| 153037 | 2014 | 2 | Ford Fusion | 2014 | 3FA6P0HD2 | 3/22/14 | AUTOMOBILE WRECK INVOLVING A PEDESTRIAN. UPON ARRIVAL TO THE AREA I CHECKED THE VICTIM WHO WAS IDENTIFIED AS MS.REBECCA ROWLAND AND MADE SURE SHE WAS OK. MS.ROWLAND WAS SPEAKING WITH EMS AND ADVISED SHE WAS JUST A LITTLE SHAKEN UP FROM WHERE THE SHOPPING CART HAD BEEN KNOCKED INTO HER BY THE CAR. AT THIS TIME I SPOKE WITH THE DRIVER OF THE VEHICLE INVOLVED, MR.JONATHAN THIBODEAUX WHO ADVISED ME HE WAS DRIVING DOWN THE STREET AND WAS LOOKING FOR ONCOMING TRAFFIC WHEN HE PULLED OUT TO MAKE A LEFT TURN AND FELT A BUMP. AT THIS TIME I WENT AND REVIEWED THE VIDEO FOOTAGE AND IT SHOWED THAT BOTH PARTIES ENTERED THE CROSSWALK SIMULTANEOUSLY AND BOTH MET IN THE MIDDLE WITH THE FRONT RIGHT OF THE VEHICLE STRIKING MS.ROWLAND'S SHOPPING CART WHICH WAS THEN KNOCKED INTO HER KNOCKING HER DOWN.  AT THIS TIME I COLLECTED THE WITNESS STATEMENTS AND CONTACTED THE MAGISTRATE'S OFFICE  FOR A MORE CONCISE INTERPRETATION OF THE CROSSWALK LAW AND I SPOKE WITH MAGISTRATE SHANK. I WAS ADVISED THAT SINCE BOTH PARTIES ENTERED THE CROSSWALK SIMULTANEOUSLY THE VEHICLE STILL HAD TO YIELD THE RIGHT OF WAY, HOWEVER PEDESTRIANS WERE STILL REQUIRED TO USE DUE CAUTION WHEN CROSSING. AS A RESULT I ADVISED BOTH PARTIES TO ALLOW THE INSURANCE COMPANY TO SETTLE IT AND I GAVE THE PARTIES A REPORT NUMBER AND CLEARED THE SCENE FOR FURTHER. WITNESS STATEMENT: WRITTEN STATEMENT OF DONNA TYSON. LADY WAS IN THE CROSSWALK. CAR TURNED INTO WALK WITHOUT LOOKING. HIT THE WOMANS CART HARD ENOUGH TO KNOCK WOMAN DOWN. LADY IS TALKING BUT, DIZZY.WITNESS STATEMENT: WRITTEN STATEMENT OF EDWARD T SMALL. I "EDWARD T SMALL" WAS WALKING OUT OF WALMART AFTER SHOPPING. WERE NEXT TO ME "MEANING" MY WIFE AND GRANDSON. HEARED A BANG AND THE LADY NEXT TO US GET HIT MY THE CART THAT WAS HIT BY A CAR. |
| 113538 | 2014 | 1 | Ford Escape | 2014 | 1FMCU9GX | 9/16/13 | ON THE ABOVE DATE/TIME VEH #2 WAS STOPPED AT THE STOP SIGN AT THE INTERSECTION OF UNIVERSITY EAST DR AND E WT HARRIS BV PREPARING TO MAKE A RIGHT TURN ON TO E WT HARRIS BV.  VEH #1 WAS STOPPED BEHIND VEH #2.  ACCORDING TO DRIVER #1 HE THOUGHT VEH #2 MADE THE RIGHT TURN AND HE BEGAN TO PULL FORWARD TO MAKE HIS RIGHT TURN WHILE LOOKING LEFT DOWN E WT HARRIS BV FOR ON COMING TRAFFIC.  VEH #1 RAN INTO THE REAR OF VEH #2.  NO ONE IN EITHER VEHICLE WAS INJURED AND THE DAMAGE TO BOTH VEHICLES WAS VERY MINOR. |
| 260218 | 2014 | 1 | Ford F-Series | 2014 | 1FTFW1EF3 | 7/24/14 | ON THURSDAY 10232014 AT 1054HRS I WAS DISPATCHED TO WELLS FARGO PVA REFERENCE A MOTOR VH CRASH UPON ARRIVAL I SPOKE TO BOTH DRIVERS WHO ADISED VH 1 WAS BACKING OUT OF A PARKING SPACE AS VH 2 WAS PASING BY VH 1 BACKED INTO THE DRIVERS SIDE OF VH 2 NO ONE WAS INJURED IN THE CRASH. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 180031 | 2014 | 1 | F250HD/350/450/550 | 2014 | 1FT7W2B6! | 11/29/13 | ALBEMARLE RD AND 8916 ALBEMARLE RD.  HE CONTINUED STRAIGHT AHEAD AND CROSSED IN FRONT OF UNIT 2 CAUSING A COLLISION.  I OBSERVED DAMAGE TO THE PASSENGERS SIDE REAR WHEEL WELL AREA OF UNIT 1.  UNIT 1 CAME TO REST ABOUT 25 FEET PAST THE POINT OF IMPACT AND I OBSERVED ARC-SHAPPED SKID MARKS BETWEEN THE POINT OF IMPACT AND FINAL RESTING PLACE.  THE DRIVER OF UNIT 2 STATED THAT SHE WAS TRAVELING EAST ON THE PVA OF 8912 ALBEMARLE RD WHEN UNIT 1 CAME FROM HER LEFT CROSSING IN FRONT OF HER CAUSING A COLLISION.  I OBSERVED HEAVY FRONT END DAMAGE TO UNIT 2.  UNIT 2&apos;S FINAL RESTING PLACE WAS 180 DEGREES TO THE DIRECTION SHE WAS TRAVELING IN PRIOR TO THE COLLISION.  SHE ALSO COMPLAINED OF NECK PAIN BUT DID NOT WANT AN AMBULANCE. THE WITNESS STATED HE WAS TRAVELING BEHIND UNIT 2 DRIVING THROUGH THE PVA TRAVELING ABOUT 15-20 MPH.  HE STATED THAT UNIT 1 CAME FROM THE LEFT AND CROSSED DIRECTLY IN FRONT OF UNIT 2 AT THE LAST MOMENT CAUSING A COLLISION.  HE ALSO STATED THAT UNIT 1 APPEARED TO BE TRAVELING AT A FAST SPEED FOR A PVA. |
| 84010 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K7D8 | 10/21/13 | THE DRIVER OF UNIT 2 STATES THAT SHE WAS DISTRACTED BY HER CHILD IN THE BACK SEAT AND WHEN SHE LOOKED BACK SHE STRUCK UNIT 2.  UNIT 2 HAD BEEN STOPPED FOR THE RED LIGHT, AND IT HAD JUST TURNED GREEN AND HE STARTED MOVING FORWARD WHEN HE WAS STRUCK. |
| 121179 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0K91 | 1/22/14 | SHARON AMITY FROM THE ENTERPRISE PARKING LOT WHEN HIS FRONT FENDER WAS &quot;JUST RIPPED OFF HIS VEHICLE&quot; BY THE TRAILER THAT WAS HITCHED TO THE VEHICLE OF DRIVER 2. DRIVER 1 STATED THAT HE DID NOT EVEN FEEL THE IMPACT.THE DRIVER OF VEHICLE 2 STATED THAT HE HAD NO IDEA HE HAD HIT SOMETHING WITH HIS TRAILER. HE SAID HE NEVER FELT ANY IMPACT.R/O ASKED BOTH PARTIES IF EITHER NEEDED MEDIC. NEITHER PARTY COMPLAINED OF ANY INJURIES. FURTHER INVESTIGATING BY THE R/O SHOWED WHAT APPEARED TO BE THAT THE DRIVER OF VEHICLE 1 HAD PULLED TOO FAR OUT INTO ONCOMING TRAFFIC WHILE ATTEMPTING TO MAKE A RIGHT HAND TURN. THE LOCATION OF THE DEBRIS FROM VEHICLE 1 INDICTATED THAT THE POINT OF IMPACT WAS MUCH FURTHER OUT IN THE ROAD THAN WHAT DRIVER 1 HAD INITIALLY STATED. THE COMPANY THAT OWNED VEHICLE 1 ARRANGED FOR IT TO BE TOWED BY HUNTER WRECKER. |
| 94957 | 2014 | 1 | Ford Edge | 2014 | 2FMDK4KC | 1/4/14 | THE DRIVER OF VEHICLE STATED SHE WAS ATTEMPTING TO MAKE A RIGHT TURN ONTO PACIFIC ST., WHEN SHE SWUNG WIDE WITH HER VEHICLE IN ORDER TO DO SO.   AT THIS TIME, VEHICLE#1 COLLIDED WITH VEHICLE #2. THE DRIVER OF VEHICLE#2 STATED SHE WAS TRAVELING EAST ON FREEDOM DR., IN THE CURB LANE WHEN VEHICLE #1 COLLIDED INTO HER VEHICLE ATTEMPTING TO MAKE TURN ONTO PACIFIC ST. |
| 272359 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2G95 | 12/6/13 | U1 FAILED TO STOP AT A STEADY RED LIGHT IN THEIR LN OF TRAVEL STRIKING V3 IN THE SIDE WHILE U3 WAS WAITING IN THEIR LN OF TRAVEL, TO TURN LEFT ONTO BRAGG BLVD.  U2 STRUCK U1 AS THEY WERE GOING ACROSS  BRAGG BLVD OINTO THE OTHER SIDE OF ROWAN ST HAD U1 STOPPED AT THEIR RED LIGHT ALL WRECKS WOULD HAVE BEEN AVOIDED |
| 324243 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0K90 | 4/17/14 | U1 FAILED TO YIELD TO U2  BEFORE PULLING OUT TO MAKE A RIGHT TURN AND STRUCK U2 IN THE RIGHT REAR QUARTER OF HIS VEHICLE |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 87891 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0J97 | 9/30/13 | U1 WAS TRAVELING WEST IN THE PVA OF FOODLION. U2 WAS PARKED FACING N IN THE PVA OF FOOD LION. U3 WAS ALSO PARKED FACING N IN THE PVA OF FOODLION. OPERATOR OF U2 STATED THAT HE JUST PARKED HIS VEHICLE WHEN U1 PULLED ON TO HIS ROW STRIKING U2 AND THEN STRIKING HIS VEHICLE. OPERATOR OF U3 ALSO STATED THAT U1 PULLED OVER AND STOPPED AND THEN LEFT WITHOUT GETTING ANY INFORMATION. WITNESS STATED SAME AS U3. I WAS ABLE TO GET THE OPERATOR OF U1 INFORMATION FROM THE LICENSE PLATE THAT WAS GIVEN TOI ME AND THAT THE MANAGER OF FOOD LION KNOWS THE OPERATORS GIRLFRIENDS MOTHER |
| 260196 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET4 | 9/21/13 | U1, U2, U3, AND U4 WERE TRAVELING WEST ON US 74 AT MORGAN MILL RD. U4 STOPPED BEHIND TRAFFIC AND U1 STRUCK THE REAR OF U2, CAUSING U2 TO STRIKE U3, CAUSING U3 TO STRIKE U4. THE DRIVER OF U1 SAID SOMETHING CAUGHT HIS ATTENTION TO HIS LEFT AND WHEN HE LOOKED BACK AHEAD OF HIM. THE VEHICLES WERE STOPPED AND HE WAS UNABLE TO STOP BEFORE COLLIDING WITH U2. THE DRIVER OF U3 SAID HE ONLY FELT ONE IMPACT. THERE WERE NO INJURIES REPORTED |
| 150407 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5BU: | 5/31/14 | U2 PARKED IN A DESIGNATED PARKING SPOT ON THE RIGHT SIDE OF THE ROAD IN FRONT OF THE ALOFT HOTEL TO ALLOW A FARE OUT OF HIS CAB. U1 WAS TRAVELING S ON BILTMORE AVE IN THE RIGHT LN APPROACHING THE SAME LOCATIONJ. DRIVER 1 STATED SHE WAS LOOKING FOR THE ENTRANCE TO THE HOTEL AND DID NOT SEE DRIVER 2 OPEN HIS DOOR. U1 HIT U2 DOOR CAUSING DAMAGE TO BOTH UNITS. U2 WAS PARKED FAR ENOUGH OVER IN HIS LN THAT U1 HAD TO CROSS OVER IN HER LN OF TRAVEL TO HIT U2. |
| 268600 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0J93 | 11/30/13 | UNIT #1 ENTERING DRIVE-THRU AREA FOR RESTAURANT IN PVA, DID NOT SEE UNIT #2 BACKING OUT OF MARKED PARKING STALL. UNIT #2 BACKING OUT OF SPACE CHECKED FOR CLEAR PATH, BUT DID NOT SEE UNIT #1 AS IT TURNED AROUND BUILDING INTO HIS PATH. REAR OF UNIT #2 STRUCK RIGHT SIDE OF UNIT #1 CAUSING DAMAGE. |
| 235575 | 2013 | 1 | Ford Edge | 2013 | 2FMDK3JCX | 9/10/13 | UNIT #1 FAILED TO YIELD RIGHT OF WAY TO UNIT#2 THAT WAS TRAVELING IN THE TRAFFIC CIRCLE. |
| 154537 | 2014 | 1 | Ford 500/Taurus | 2014 | 1FAHP2E89 | 11/14/13 | UNIT 1 DRIVER DROVE THROUGH THE PVA IN THE 500-BLK OF RALEIGH RD PKWY UNIT 1 DRIVER THEN PROCEEDED TO TAKE A LEFT ONTO RALEIGH RD PKWY OVER A DOUBLE YELLOW LINE STRIKING A MEDIAN AND THEREFORE A STREET SIGN IN ANCHORED IN THE MEDIAN DISLODGING SAME |
| 307495 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0H90 | 1/11/14 | WAS CROSSING THROUGH THE INTERSECTION OF N. CALDWELL STREET AND E. 11TH STREET WITH A GREEN LIGHT AND WAS HIT BY UNIT 2 ON THE LEFT SIDE. UNIT 1 STATED THAT HE COULD NOT STATE EXACTLY WHERE HIS VEHICLE WAS HIT BUT HE THEN HIT A GUARDRAIL.UNIT 2 STATED THAT HE WAS TRAVELING EASTBOUND ON E. 11TH STREET. UNIT 2 STATED THAT HIS LIGHT JUST TURNED GREEN AND HE BEGAN TO CROSS THE INTERSECTION WHEN HIS FRONT RIGHT BUMPER WAS HIT BY UNIT 1. THE LISTED WITNESS STATED THAT HE WAS IN THE FAR LEFT LANE ON E. 11TH STREET AT THE TIME OF THE INCIDENT. WITNESS STATED THAT HIS AND UNIT 2&apos;S TRAFFIC LIGHT JUST TURNED GREEN WHEN THEY BEGAN TO CROSS THE INTERSECTION AND UNIT 2 WAS HIT BY UNIT 1. |
| 316520 | 2014 | 1 | Ford F-Series | 2014 | 1FTFW1R6: | 4/25/14 | UNIT 1 WAS ATTEMPTING TO PULL OUT OF A PARKING SPACE WHEN UINT 1 TURNED TOO SHARPLY RIGHT AND HIT UNIT 2 AT THE FRONT LEFT OF UNIT 2 . UNIT 2 WAS PARKED FACING EAST AND NOT MOVING AT THE TIME OF THE CRASH AND WAS NOT OCCUPIED. THERE ARE NO INJURIES ASSOCIATED WITH THIS COLLISION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 189848 | 2014 | 1 | F250HD/350/450/550 | 2014 | 1FT8W3BT | 3/24/14 | UNIT 1 WAS BACKING FROM A PARKING STALL WHEN IT STRUCK UNIT 2 PARKED JUST OUTSIDE OF THE MARLOW'S BBQ BUILDING OUTSIDE OF A PARKING STALL. I SPOKE WITH PHYLICIA MARLOW, AN ASSOCIATE OF MARLOW'S BBQ, WHO STATED THAT A MALE SHE KNOWS AS RON HUTCHINSON CAME INTO THE RESTAURANT AND STATED THAT HE HAD STRUCK A VAN PARKED OUTSIDE. THE OWNER OF THE VAN, VERNON EVERETT LANE, STATED THAT HE WAS TOLD BY PHYLICIA THAT HIS VAN HAD BEEN STRUCK. LANE STATED THAT HE SPOKE WITH THE DRIVER OF UNIT 1,HUTCHINSON OUTSIDE IN THE MARLOW'S PVA. LANE STATED THAT THEY ARGUED AND THAT HUTCHINSON LEFT THE AREA WITHOUT EXCHANGING INSURANCE INFORMATION OR WAITING ON THE POLICE. |
| 216615 | 2013 | 2 | Explorer | 2014 | 1FM5K7F8 | 8/28/13 | UNIT 1 WAS PARKED FACING NORTH IN THE PARKING LOT OF 5490 S MIAMI BLVD. WHEN ITS BACK RIGHT BUMPER WAS STRUCK BY THE BACK RIGHT BUMPER OF UNIT 2, WHICH WAS BACK NORTH IN THE PARKING LOT OF 5490 S MIAMI BLVD.DRIVER 2 STATED HE WAS USING THE BACK UP CAMERA AND DID NOT SEE THE VEHICLE. |
| 274980 | 2014 | 1 | Ford Edge | 2014 | 2FMDK4KC | 3/15/14 | NEAR WYNFIELD CREEK PY. UNIT 1 THEN COLLIDED INTO THE REAR OF UNIT 2. THE IMPACT FORCED UNTI 2 TO COLLIDE INTO THE REAR OF UNIT 3. THE DRIVER OF UNIT 1 WAS A SAUDI ARABIAN CITIZEN HERE ON A WORK VISA AND DID NOT HAVE A NORTH CAROLINA DRIVER LICENSE. THEREFORE THERE WAS NO OLN TO LIST FOR THE DRIVER OF UNIT 1. UNIT 1 WAS TRAVELING EAST ON GILEAD RD. UNIT 2 AND 3 WERE STOPPED AT A RED LIGHT AT GILEAD RD NEAR WYNFIELD CREEK PY. UNIT 1 THEN COLLIDED INTO THE REAR OF UNIT 2. THE IMPACT FORCED UNTI 2 TO COLLIDE INTO THE REAR OF UNIT 3. THE DRIVER OF UNIT 1 WAS A SAUDI ARABIAN CITIZEN HERE ON A WORK VISA AND DID NOT HAVE A NORTH CAROLINA DRIVER LICENSE. THEREFORE THERE WAS NO OLN TO LIST FOR THE DRIVER OF UNIT 1. |
| 316221 | 2013 | 2 | Ford Explorer | 2014 | 1FM5K8D8 | 10/20/13 | UNIT 1 WAS TRAVELING SOUTH EAST ON CARY PARKWAY IN LANE TO MERGE ONTO US 1 HWY NORTH. UNIT 2 WAS TRAVELING SOUTH EAST ON CARY PARKWAY IN STRAIGHT LANE, UNIT 2 MERGED INTO RIGHT LANE AND COLLIDED WITH UNIT 1. UNITS MOVED FROM LOCATION ONTO SHOULDER OF US 1 HWY NOR TH |
| 272322 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K8D8 | 9/18/13 | SNEEZING AS HE WAS APPROACHING THE INTERSECTION, AND WHEN HE LOOKED UP, HE SAW HIS TRAFFIC SIGNAL WAS RED, SAW A RED CAR MOVING INTO HIS TRAVEL PATH AND SPED UP TO TRY TO GET PAST HIM BECAUSE HE WAS ALREADY TOO FAR INTO THE INTERSECTIN TO STOP. THE WHEEL/HUBCAP AREA OF UNIT 1 STRUCK THE FRONT LEFT CORNER OF UNIT 2 AND SCRAPED ACROSS THE ENTIRE FRONT END OF UNIT 2 CAUSING ITS FRONT BUMPER TO BE TORN OFF. DRIVER OF UNIT 1 WAS CALM, COOPERATIVE, AND APOLOGETIC ABOUT THE INCIDENT. OFC JACKSON DID OBSERVE HIM SNEEZING AND SNIFFLING, SO IT WAS CONCEIVABLE THAT A SNEEZING FIT COULD HAVE DISTRACTED HIM ENOUGH TO MISS SEEING THE TRAFFIC SIGNAL CHANGE. |
| 271616 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0HD | 4/23/14 | UNIT 2 WAS DRIVING ALONG DESIGNATED DRIVING LANE IN PARKING LOT. UNIT 1 CROSSED OVER MARKED PARKING STALLS AND STRUCK UNIT 2. |
| 257229 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0K99 | 12/26/13 | UNIT 2 WAS PARKED AT A GAS PUMP IN THE PVA WITH THE DRIVER SITTING IN THE VEHICLE. UNIT 1 PULLED INTO THE PVA AND ATTEMPTED TO BACK INTO THE GAS PUMP. UNIT 1 FAILED TO REDUCE SPEED AND STRUCK UNIT 2 CAUSING THE CRASH. |
| 276623 | 2014 | 2 | Fiesta | 2014 | 3FADP4BJ8 | 1/21/14 | UNIT 2 WAS STOPPED DUE TO TRAFFIC. DRIVER OF UNIT 1 WAS DISTRACTED AND STRUCK UNIT 2. |
| 299428 | 2013 | 1 | Fusion | 2013 | 3FA6P0PU1 | 10/28/13 | UNIT 2 WAS STOPPED FOR TRAFFIC WHEN UNIT 1 COLLIDED INTO THE REAR OF UNIT 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 64991 | 2014 | 1 | Fiesta | 2014 | 3FADP4BJ8 | 1/21/14 | UNIT 2 WAS TRAVELING NORTH IN THE PVA AT 505 WENDELL BLVD. AS UNIT 1 WAS PARKED IN A PARKING SPOT. UNIT 1 STARTED TO BACK OUT FROM THE PARKING SPOT AS UNIT 2 WAS TRAVELING NORTH, UNIT 1 THEN STRUCK UNIT 2 ON THE RIGHT SIDE OF VEHICLE.THE DRIVER OF UNIT 1 STATED THAT SHE CHECKED BEFORE BACKING BUT DID ADMIT TO STRIKING UNIT 2. |
| 208688 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K8D8 | 3/31/14 | UNIT ONE WAS DRIVING IN THE PVA OF 2700 CAMDEN RD.UNIT ONE WAS OPERATED BY A JUVENILE WITH THE FATHER IN THE FRONT PASSENGER SEAT.THE FATHER OF THE JUVENILE WAS ATTEMPTING TO TEACH THE JUVENILE HOW TO OPERATED A MOTOR VEHICLE.WHILE PRACTICING OPERATING THE MOTOR VEHICLE, WHILE IN THE PUBLIC VEHICULAR AREA, THE JUVENILE LOST CONTROL AND STRUCK A RAISED SIGN BELONGING TO THE SCHOOL. THE SIGN POST WAS SLIGHTLY BENT AND WAS TIPPED OVER, BUT WAS STOOD BACK UP. MINMAL DAMAGE TO PROPERTY. |
| 124519 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF4 | 9/16/13 | UNIT TWO WAS TRAVELING SOUTH ON GB ALFORD HWY AT NEW HILL RD, UNIT TWO HAD A GREEN LIGHT. UNIT ONE WAS TURNING FROM NEW HILL RD ON TO GB ALFORD HWY SOUTH. UNIT ONE HAD A RED LIGHT AND MADE A RIGHT TURN ON RED. UNIT ONE PULLED INTO THE PATH OF UNIT TWO MAKING CONTACT WITH THE FRONT OF UNIT TWO. UNIT TWO THEN OVER TURN AND CAME TO A REST IN THE NORTH BOUND TURN LANE. |
| 342773 | 2014 | 1 | Ford Edge | 2014 | 2FMDK3KC | 10/25/14 | V1 AND V2 WERE IN THE DRIVE-THRU OF CHICK FIL-A FACING NORTH. DRIVER OF V1 STATED THAT SHE NEEDED TO LEAVE THE DRIVE-THRU LINE SO SHE TRIED TO BACK UP. AS V1 WAS BACKING IT STRUCK THE FRONT RIGHT CORNER OF V2, CAUSING MINOR DAMAGE. |
| 86921 | 2014 | 1 | Ford Focus | 2014 | 1FADP3J29 | 3/18/14 | V1 FAILED TO REDUCE SPEED AND COLLIDED WITH V2. |
| 291299 | 2014 | 1 | Ford Edge | 2014 | 2FMDK3JC5 | 11/11/14 | V1 FAILED TO SEE WHILE MAKING A LEFT TURN COLLIDING WITH V2. V2 DRIVER STATED SHE WAS GOING STRAIGHT AHEAD WHEN HER VEHICLE WAS STRUCK ON THE LEFT SIDE. V1 DRIVER STATED HE DID NOT SEE V2 |
| 108687 | 2014 | 4 | Ford Edge | 2014 | 2FMDK4KC | 1/25/14 | V1 RAN THE RED LIGHT AND STRUCK V2. V1 THEN MADE A HARD LEFT AND STRUCK V3AND V4. AS A RESULT OF THE IMPACT V4 STRUCK V5. D1 STATED SHE WAS LOOKING AT GPS AT TIME OF CRASH. I NOTICED D1 HAD A CELL PHONE AND SHE ALLOWED ME TO LOOK AT TEXT MESSAGE SCREEN. CELL PHONE FOR D1 HAD AN OUT GOING TEXT AT 7:41 PM AND 7:43 PM AND ONE INCOMING TEXT AT 7:747 PM WHICH WAS ALSO THE TIM EOF THE FIRST CALL OF THE CRASH ATTACHED ARE ALSO WITNESS STATEMENTS. |
| 339751 | 2014 | 1 | Fiesta | 2014 | 3FADP4BJ4 | 2/21/14 | V1 WAS BACKING OUT OF A PARKING SPOT IN THE CENTRAL FORD PVA V2 WAS PARKED AND UNATTENDED IN THE CENTRAL FORD PVA V1 FAILED CLEAR V2 BEFORE TURNING WHILE BACKING |
| 57812 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K7D8 | 12/11/13 | V1 WAS BEHIND V2 WAITING AT THE LIGHT. THE LIGHT TURNED GREEN, THEN V1 STRUCK V2 FROM BEHIND. V1 FAILED TO REDUCE SPEED CAUSING AN ACCIDENT. |
| 122683 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K8D8 | 3/19/14 | V1 WAS MAKING A RT TURN FROM MARTIN LUTHER KING JR BLVD ONTO MT BOLIS RD WHEN IT STOPPED TO LEFT PEDS CROSS MT BOLIS RD. V1 WAS THEN STRUCK IN THE REAR BY V2 WHICH WAS TRAV N ON MARTIN LUTHER KING JR BLVD. |
| 132095 | 2014 | 2 | Ford F-Series | 2013 | 1FTFW1ET4 | 9/14/13 | V1 WAS SLOWING TO A STOP FOR TRAFFIC LEADING TO TRAFFIC LIGHT. DRIVER 2 STATED THAT HE LOOKED AWAY FOR A SECOND AND TRAFFIC WAS STOPPED WHEN HE LOOKED BACK UP |
| 187672 | 2014 | 1 | Ford 500/Taurus | 2014 | 1FAHP2F85 | 4/4/14 | V1 WAS TRAV LEFT IN WB LN OF I40 V2 WAS TRAV WB IN THE RT LANE OF I40. THE DR OF V1 DRIFTED INTO 6THE RT LN AND SIDESWIPED V2. THE DR OF V1 AND V2 HAD BEEN MOVED TO THE MEDIAN PRIOR TO AN INVESTIGATION. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 270685 | 2014 | 1 | F250HD/350/450/550 | 2014 | 1FT7W2BT | 10/23/13 | V1 WAS TRAV SW GOING THROUGH THE PVA OF 1170 WESTERN BLVD. DR OF V1 LOOKED TO SEE IF ANY VEHS WERE COMING ,. V1 THEN STRUCK ALIGHT POLE IN THE PARKING LOT CAUASING DAMAGE TO BOTH VEHS AND LIGHTPOLE. |
| 273515 | 2014 | 1 | Ford Edge | 2013 | 2FMDK4KC | 10/31/13 | V1 WAS TRAVELING NB IN THE MIDDLE TRAVEL LANE ON NC 53. V2 WAS STOPPED IN TRAFFIC, IN THE MIDDLE TRAVEL LANE, NB ON NC 53. DUE TOO INATTENTION AND V1 FAILING TO REDUCE SPEED. THE FRONT BUMPER OF V1 STRUCK THE REAR BUMPER OF V2. THERE IS NOTHING FURTHER TO REPORT AT THIS TIME. |
| 214535 | 2014 | 1 | Fiesta | 2014 | 3FADP4BJ7 | 12/9/13 | V1 WAS TRAVELING NORTH BOUND ON CASCADE ST. V2 WAS DIRECTLY BEHIND V1. V1 SLOWED AND PULLED TOWARDS THE RIGHT OF CASCADE ST. V2 ATTEMPTED TO PASS V1. V1 PROCEEDED BACK INTO THE TRAVEL LN. V2 STRUCK V1'S LEFT REAR CORNER WITH ITS RIGHT FRONT CORNER. |
| 81405 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1CTX | 12/30/13 | V1 WAS TRAVELING SOUTHEST ON SHAWNEE DRIVE. V1 STOPPED AT INTERSECTION WITH YUMA DRIVE AND ATTEMPTED TO MAKE A LEFT TURN EAST ONTO YUMA DRIVE. V1 CROSSED OVER MEDIAN AND STRUCK STOP SIGN FOR YYMA DRIVE. V1 LEFT THE SCENE. |
| 189790 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 4/28/14 | V1 WAS TRAVELING WEST ON BEAUCATCHER TUNNEL RD. TOWARD COLLEGE ST. V2 WAS TRAVELING EAST ON COLLEGE ST. TOWARD BEAUCATCHER TUNNEL RD. THE DRIVER OF V1 STATED WHILE TRAVELING ON BEAUCATCHER RD. SHE CROSSED HER FEET ON THE PEDALS OF THE VEHICLE CAUSING HER TO BE DISTRACTED BY LOOKING DOWN. SHE FURTHER STATED THE VEHICLE WAS NEW TO HER AND SHE WAS NOT FAMILIAR WITH OPERATION. SHE STATED SHE NEVER LOOKED BACK TO THE ROADWAY UNTIL AFTER STRIKING ANOTHER VEHICLE. THE DRIVER OF V2 STATED SHE WAS TRAVELING ON COLLEGE ST. TOWARD BEAUCATCHER TUNNEL RD. WHEN V1 CROSSED THE DOUBLE-YELLOW LINE AND VEERED INTO HER PATH OF TRAVEL IN THE EASTBOUND INSIDE LANE. THE DRIVER OF V2 THEN SWERVED LEFT OVER THE CENTER LINE TO AVOID STRIKING V1 BUT WAS UNABLE TO DO SO BEFORE THE VEHICLES MADE CONTACT. SHE ALSO STATED THE DRIVER OF V1 HAD A DOG PRESENT IN HER LAP WHEN THE IMPACT OCCURRED. WITNESS 1 STATED HE HAD OBSERVED THE OPERATION OF V1 AS IT TRAVELED WESTBOUND ON I-240 AND THEN CONTINUED WEST ON BEAUCATCHER TUNNEL. HE STATED TO POLICE HE FOLLOWED THE VEHICLE AFTER OBSERVING IT WAS UNABLE TO MAINTAIN IT'S LANE OF TRAVEL MULTIPLE TIMES ALMOST RUNNING OFF THE ROADWAY AND ALMOST STRIKING A BRIDGE RETAINING WALL WHILE TRAVELING WEST. HE THEN WITNESSED THE ABOVE CRASH STATING V1 CROSSED LEFT OF CENTER CAUSING THE CRASH TO OCCUR. OFFICERS OBSERVED EXTENSIVE DAMAGE TO BOTH THE FRONT END OF V1 AND TO THE PASSENGER'S SIDE OF V2. OFFICERS QUESTIONED THE DRIVER OF V1 IN REGARDS TO WHERE THE DOG WAS LOCATED WHEN THE CRASH OCCURRED. SHE STATED THE DOG WAS LOCATED IN THE PASSENGER'S SEAT AND WAS NOT A DISTRACTION. OFFICERS DETERMINED THE DRIVER OF V1 HAD A CONTRIBUTING FACTOR OF FAILING TO MAINTAIN LANE CAUSING THE CRASH TO OCCUR. NO INJURY WAS REPORTED AT THE TIME OF THE CRASH. |
| 67003 | 2014 | 3 | Lincoln MKZ | 2014 | 3LN6L2G99 | 10/31/13 | V2 AND V2 WERE BOTH STOPPED IN A TAVEL LN, WAITING AT A RED LIGHT. V2 WAS BEHIND V3. V1 WAS APPROACHING THESE UNITS AND DIDNT SLOW DOWN. ACCORDING TO THE WITNESS, THE D1 WAS TALKING ON THE PHONE AND APPEARED TO BE DISTRACTED. V1 STRUCK V2. V2 THEN STRUCK V3 AS A RESULT. V1 FLED THE SCENE AFTER THE COLLISION AND THE ONLY INFORMATION GATHERED WAS THE TAG ON THE VEHICLE WHICH WAS OUT OF VIRGINIA/ BURGUNDY NISSAN SUV. |
| 154872 | 2014 | 2 | Lincoln MKZ | 2013 | 3LN6L2GKX | 8/15/13 | V2 FAILED TO YIELD THE RIGHT OF WAY AND COLLIDED WITH V1. V2 AT FAULT FOR FAIL TO SEE BEFORE TURNING |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 133206 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0K91 | 5/12/14 | V2 WAS EASTBOUND ON US 421 V1 WAS WESTBOUND ON US 421 AND WAS ATTEMPTING TO MAKE A LEFT TURN ONTO ADDISON AVE THE DRIVER OF V1 STATED THAT HE FAILED TO SEE V2 AND TURNED IN FRONT OF V2 CAUSING A COLLISION I ISSUED A CITATION TO THE DRIVER OF V1 FOR UNSAFE MOVEMENT |
| 301527 | 2014 | 1 | Ford C-Max | 2013 | 1FADP5BU | 11/11/13 | V2 WAS PARKED AND UNOCCUPIED IN THE PVA OF WILKES COMMUNITY COLLEGE WITH ITS TAILGATE DOWN. V1 WAS ATTEMPTING TO EXIT A PARKING SPACE ACROSS FROM V2. DUE TO THE INATTENTION OF THE DR OF V1, V1 STRUCK V2 WITH ITS LEFT REAR IN V2'S LEFT TOP CORNER OF THE TAILGATE. THERE WAS NO DAMAGE TO V2. THERE WERE NO INJURIES AS A RESULT OF THIS COLLISION. |
| 218912 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2G9X | 8/9/13 | V2 WAS PARKED AND UNOCCUPIED. V1 WAS PARKING BUT DUE TO A LARGE NUMBER OF HELIUM BIRTHDAY BALLOONS IN THE VEHICLE SHE TURNED TOO SHARP AND COLLIDED WITH V1 |
| 93870 | 2014 | 1 | Ford F-Series | 2014 | 1FTFW1R6 | 3/19/14 | V2 WAS PARKED IN THE PVA OF THE APARTMENT COMPLEX. V1 WAS BACKING IN TO THE SPOT NEXT TO V2 WHEN V1 STRUCK V2 WITH ITS MIRROR. D1 THEN WALKED IN TO HIS APARTMENT AND RETURNED TO THE SCENE WHEN PD ARRIVED. |
| 284468 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2LU8 | 8/23/13 | V2 WAS PARKED IN THE PVA VH 1 WAS ATTEMPTEING TO PARK VH 1 FRONT RIGHT END COLLIDED DWITH THE RIGHT SIDE OF VH 2 |
| 294755 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K7D8 | 6/19/14 | V2 WAS SITTING IN TRAFFIC FACING NE IN THE INSIDE LANE OF SKIBO RD. V1 WAS DIRECTLY IN FRONT OF V2. TRAFFIC WAS HEAVY AND V2 NEEDED TO GET INTO THE OUTSIDE LANE. V1 WAS TOO CLOSE TO THE VEHICLE IN FRONT OF HIM SO HE PUT HIS VEHICLE IN REVERSE. V1 BEGAN TO BACK AND STRUCK THE FRONT OF V2. |
| 290000 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0JX | 10/11/13 | V2 SLOWING DOWN AND COMING TO A STOP FOR TRAFFIC V1 COLLIDED INTO THE REAR OF V2 D2 ADVISED HIS NECK WAS POSSIBLY INJURED OCCUPANTS OF V1 ADVISED THEY HAD NO INJURIES |
| 174034 | 2014 | 1 | F250HD/350/450/550 | 2014 | 1FT8W3DT | 12/27/13 | VEH 1 FAILED TO SEE VEH 2 WHILE CHANGING LANES. VEH 1 MADE CONTACT WITH VEH 2. |
| 237524 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1EF9 | 8/18/13 | VEH#1 WAS TRAVELING WEST ON RP-1009. VEH#1 RAN OFF THE ROAD ON THE RIGHT AND COLLIDED WITH A FENCE . AFTER IMPACT VEH# TRAVELING A SHORT DISTANCE THROUGH ELECTRIC SUB STATION COLLIDING A POLE . AFTER IMPACT VEH# CAME TO REST INSIDE THE SUB STATION. |
| 263147 | 2013 | 1 | Focus | 2013 | 1FADP3J29 | 8/24/13 | VEH. #1 WAS TRAVELING NORTH ON RP 1124. VEH. #1 RAN OFF THE ROAD TO THE RIGHT AND COLLIDED WITH A GUARDRAIL. VEH. #1 CAME TO AN UNCONTROLLED REST ON THE RIGHT SHOULDER OF RP 1124. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 32814 | 2014 | 1 | Ford Escape | 2014 | 1FMCU9GX | 8/13/13 | RIGHT SIDE OF GREENVILLE BLVD., STRUCK AND DROVE OVER THE CURB AND CONTINUED TO TRAVEL ON THE SHOULDER(ALL 4 WHEELS) AND STRUCK AND DESTROYED A DOT ROAD SIGN.  IT CONTINUED WITHOUT STOPPING AND DROVE BACK ONTO GREENVILLE BLVD. AND NORTH TO NORTH CAMPUS CROSSING.  A RESCUE UNIT WAS AT THE INTERSECTION WHEN THE CRASH OCCURRED AND THEY ADVISED THAT THE SUSPECT VEHICLE WAS A SMALL RED SUV AND THAT THE PASSENGER'S FRONT TIRE WAS FLAT WHEN IT LEFT THE SCENE. THERE WAS A PLASTIC FENDER SKIRT, INNER FENDER AND RED PLASTIC BODY PANEL AT THE SCENE AND IT WAS PHOTOGRAPHED AND COLLECTED(OFC. OVERTON TOOK THE PHOTOS).  SGT. MILLS AND I DROVE TO NORTH CAMPUS CROSSING AND I LOCATED THE VEHICLE IN THE PARKING LOT.  IT HAD A FLAT PASSENGER'S FRONT TIRE AND THE DRIVER'S FRONT BUMPER, FENDER AND PLASTIC BODY PANEL WERE MANGLED.  THE VEHICLE WAS TOWED TO THE POLICE IMPOUND LOT FOR STORAGE REF. TO THIS INVESTIGATION.  THERE WAS A WALLET ON THE PASSENGER'S FRONT SEAT AND A NCDL OF JULIA CARIN CRISCIONE AND A RESUME BEARING THAT SAME NAME INSIDE THE VEHICLE.  I CALLED THE PHONE NUMBER(CRISCIONE'S PHONE NUMBER) ON IT 2 TIMES AT 0400 HRS., 30 MINUTES AFTER THE CRASH,  AND SHE DIDN'T ANSWER THE CALL. A NEW HANOVER COUNTY DEPUTY WAS CONTACTED AND SENT TO THE CRISCIONE'S RESIDENCE AND WAS UNABLE TO MAKE CONTACT WITH ANYONE.  IT IS SUSPECTED THAT ALCOHOL PLAYED A PART IN THE CRASH.  I MADE CONTACT WITH J. CRISCIONE AT 1932 HRS. ON 2-9 AND HER MOTHER AT1936 HRS. ON 2-9. J. CRISCIONE STATED THAT SHE WOULD COME TO THE PD ON 2-9 TO SPEAK WITH ME IF SHE COULD GET A RIDE. SHE FAILED TO SHOW FOR THE MEETING.  MRS. CRISCIONE AND HER MOTHER MET SGT. MILLS AND I AT THE PD ON 2-13-14 AT APPROX. 1930 HRS AND J. CRISCIONE WROTE A STATEMENT ABOUT THE CRASH.  SHE STATED THAT AS SHE WAS TURNING HER CELL PHONE FELL FROM HER LAP AND INTO TH4E FLOORBOARD AND SHE RAN OFF THE ROAD WHILE TRYING TO RETRIEVE IT AND CONTINUED ON TO HER APARTMENT IN NORTH CAMPUS CROSSING. |
| 300698 | 2014 | 2 | Ford Escape | 2014 | 1FMCU9J9X | 6/15/14 | VEH. 1 WAS HEADING WEST ON BALLANTYNE COMMONS PKWY..  VEH. 2 TURNED RIGHT FROM MEADOWRUN LN. ONTO BALLANTYNE COMMONS PKWY..  VEH. 2 IMMEDIATELY CHANGED LANES TO THE LEFT AND STRUCK VEH. 1 CAUSING MODERATE DAMAGE TO BOTH VEHICLES.  THERE WERE NO INJURIES.  DRIVER 2 WAS A POLISH CITIZEN VISITING THE UNITED STATES AND DID NOT HAVE AN AMERICAN DRIVER&apos;S LICENSE. |
| 310632 | 2013 | 1 | Ford 500/Taurus | 2014 | 1FAHP2E84 | 12/26/13 | VEH2 WAS STOPPED AT THE RED LIGHT AT WESTCHESR DR AND PHILLIPS AVE VEH1 FAILED TO REDUCE SPEED AND REAR ENDED VEH2 |
| 286181 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0JX9 | 5/14/14 | VEHICLE # 1 WAS TRAVELING NORTH ON MALLARY CREEK DRIVE AND CAME TO A STOP AT N.C. 133.  VEHICLE # 1 THEN BEGAN MAKING A LEFT TURN ONTO N.C. 133 AND FAILED TO SEE VEHICLE # 2 TRAVELING EAST ON N.C. 133.  VEHICLE # 1 AND VEHICLE # 2 THEN COLLIDED CAUSING DAMAGE.  AFTER IMPACT BOTH VEHICLES CAME TO REST IN THE ROADWAY. |
| 127996 | 2014 | 1 | Fiesta | 2014 | 3FADP4BJ0 | 3/1/14 | VEHICLE #1 WAS STOPPED AT A STOP SIGN FACING NORTH ON SR 3175 AT US 70. VEHICLE #2 WAS TRAVELING EAST ON US 70. VEHICLE #1 FAILED TO YIELD TO VEHICLE #2 WHILE ATTEMPTING TO TURN LEFT ONTO US 70 TO TRAVEL WEST. VEHICLE #2 COLLIDED WITH VEHICLE #1 IN THE INTERSECTION OF US 70 AND SR 3175. VEHICLE #1 SPUN AROUND COUNTER CLOCKWISE IN ROADWAY AND CAME TO REST IN THE INTERSECTION FACING SOUTH. VEHICLE #2 CAME TO A CONTROLLED REST ON US 70 FACING EAST. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 311353 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K7F8( | 3/17/14 | VEHICLE #1 WAS STOPPED FOR TRAFFIC AT I-40 AND FAYETTEVILLE RD WHEN IT'S REAR LEFT CORNER WAS STRUCK BY THE FRONT RIGHT CORNER OF VEHICLE #2.THE DRIVER OF VEHICLE #1 STATED SHE STOPPED FOR THE LIGHT AT THIS LOCATION AND HER VEHICLE WAS STRUCK.THE DRIVER OF VEHICLE #2 STATED HE WAS MOVING FORWARD BEHIND VEHICLE #1 AND FAILED TO REALIZE VEHICLE #1 STOPPED IN FRONT OF HIM AS HE WAS LOOKING AT ONCOMING TRAFFIC. |
| 400261 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K7D8 | 5/3/14 | VEHICLE #1 WAS STOPPED IN THE TRAVEL LANE BEHIND VEHICLE #2. WHEN VEHICLE #1 ONE ROLLED INTO VEHICLE #2, WHILE VEHICLE #2 WAS STATIONARY AT THE TRAFFIC LIGHT WHILE IT WAS RED. |
| 158695 | 2014 | 1 | Lincoln MKS | 2013 | 1LNHL9DKX | 8/14/13 | VEHICLE #1 WAS TRAVELING EAST ON SR-1003.  THE DRIVER OF VEHICLE #1 MADE A RIGHT TURN INTO THE PVA DRIVE OF 2560 WINDBLOW ROAD( PINEY GROVE FREE WILL BAPTIST CHURCH ) AND STRUCK A POST. AFTER IMPACT, VEHICLE #1 WAS MOVED PRIOR TO THE INVESTIGATING OFFICER'S ARRIVAL |
| 272222 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K7F83 | 3/16/14 | VEHICLE #1 WAS TRAVELING NORTH ON CONSULTANT PL. WHEN IT WAS STRUCK ON THE LEFT SIDE BY THE FRONT LEFT OF VEHICLE #2.  VEHICLE #2 WAS TURNING RIGHT OFF OF MARTIN LUTHER KING JR. PKWY. ONTO CONSULTANT PL. WHEN THE COLLISION OCCURED.DRIVER #1 STATED HE WAS IN THE LEFT TURN LANE TO TURN LEFT ONTO MARTIN LUTHER KING JR. PKWY.  HE FURTHER STATED VEHICLE #2 WAS TURNING RIGHT ONTO CONSULTANT PL. AND HIT THE SIDE OF HIS VEHICLE.DRIVER #2 STATED HE WAS MAKING THE RIGHT TURN AND GLANCED AWAY FOR A MOMENT AND WHEN HE LOOKED UP HE WAS UNABLE TO AVOID THE COLLISION THAT OCCURED. |
| 286668 | 2014 | 1 | Ford Explorer | 2013 | 1FM5K7F85 | 8/10/13 | VEHICLE #1 WAS TRAVELING NORTH ON RP 2116 WHEN IT DROVE OFF THE RIGHT SIDE OF THE ROAD.  VEHICLE #1 STRUCK SEVERAL TREES AND CAME TO REST OFF THE NORTHBOUND SHOULDER. |
| 127875 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K8GT | 11/29/13 | VEHICLE #1 WAS TRAVELING NORTH ON SR 1622.  THE DRIVER OF VEHICLE #1 STATED THAT HIS TIRE DROPPED OFF THE SHOULDER CAUSING HIM TO LOSE CONTROL OF HIS VEHICLE.  VEHICLE #1 RAN OFF THE RIGHT SIDE OF THE ROADWAY AND STRUCK A UTILITY POLE.  VEHICLE #1 CAME TO REST AGAINST THE UTILITY POLE AND PARTIALLY IN THE ROADWAY, AND REMAINED THERE UPON MY ARRIVAL ON THE SCENE. |
| 156824 | 2014 | 1 | F250HD/350/450/550 | 2013 | 1FT7W2BT( | 2/8/14 | VEHICLE #1, PULLING A BOAT, WAS TRAVELING NORTH IN THE PVA OF THE FUEL WAREHOUSE.  VEHICLE #2 WAS PARKED AT THE GAS PUMP IN THE PVA OF THE FUEL WAREHOUSE.  VEHICLE #1'S BOAT TRAILER STRUCK THE RIGHT REAR OF VEHICLE #2.  BOTH VEHICLES WERE MOVED PRIOR TO TROOPER ARRIVAL. |
| 232373 | 2013 | 1 | Ford Fusion | 2014 | 3FA6P0RU4 | 8/28/13 | VEHICLE #2 WAS STOPPED YIELDING TO TRAFFIC AND WAS STRUCK FROM  BEHIND BY VEHICLE #1. NOTE; THIS REPORT CONTAINS HEARSAY AND IS THE SUBJECTIVE OPINION OF THE REPORTING OFFICER. |
| 260653 | 2014 | 2 | Ford Edge | 2014 | 2FMDK3KC | 3/5/14 | VEHICLE 1 AND 2 WERE TRAVELING EAST ON I40. VEHICLE 1 CHANGED LANES AND BEGAN TO SLOW FOR TRAFFIC AND WAS STRUCK IN THE REAR BY VEHICLE 2. BOTH VEHICLES WERE DRIVEN TO THE OFF RAMP OF I 40 EAST EXIT 160. |
| 171719 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3K9 | 8/31/13 | VEHICLE 1 AND VEHICLE 2 WERE BOTH STOPPED AT THE STOP SIGN AT US 158 AND PEARL VIEW DRIVE. VEHICLE 1 OVER DROVE THE STOP SIGN AND WENT OUT INTO THE INTERSECTION OF US 158. VEHICLE 1 THEN PROCEEDED TO BACK UP AND FAILED TO SEE VEHICLE 2 AND STRUCK VEHICLE 2 IN THE FRONT. BOTH VEHICLES DIDN'T MOVE AFTER IMPACT. |
| 175734 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF4 | 11/29/13 | VEHICLE 1 AND VEHICLE 2 WERE TRAVELING WEST ON I 40. VEHICLE 1 FAILED TO MAINTAIN LANE CONTROL AND STRUCK VEHICLE 2. AFTER IMPACT VEHICLE 1 AND VEHICLE 2 WERE REMOVED TO A SAFE LOCATION. |
| 233615 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2GK8 | 3/30/14 | VEHICLE 1 REVERSED FROM RAINY BEND DR ONTO CINDER LN. VEHICLE 2 WAS DRIVING SOUTH ON CINDER LN. VEHICLE 1 THEN ATTEMPTED TO MAKE A LEFT TURN ONTO RAINY BEND DR AND COLLIDED WITH VEHICLE 2. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 124591 | 2014 | 1 | Fiesta | 2014 | 3FADP4BJ6 | 4/17/14 | VEHICLE 1 WAS BACKING OUT OF A PARKING SPOT.  VEHICLE 2 HAD JUST LEFT A PARKING SPOT AND WAS EXITING THE PVA.  THE DRIVER OF VEHICLE 1 DID NOT SEE VEHICLE 2 AND COLLIDED WITH VEHICLE 2. |
| 8652 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K7F89 | 9/21/13 | VEHICLE 1 WAS BACKING SOUTH ACROSS SR 1173. VEHICLE 1 TRAVELED OFF THE ROADWAY ONTO THE SOUTH SHOULDER, DOWN AN DITCH, AND COLLIDED WITH AN EMBANKMENT.  VEHICLE 1 REMAINED FACING NORTH ON THE SOUTH SHOULDER OF SR 1173. |
| 255760 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K7F83 | 2/14/14 | VEHICLE 1 WAS STOPPED FACING SOUTH WHEN ITS BACK RIGHT BUMPER WAS STRUCK BY THE FRONT BUMPER OF VEHICLE 2 TRAVELING SOUTH OUT OF THE PVA OF 161 WILLAM PENN PLZ.THE DRIVER OF VEHICLE 1 STATED HE WAS STOPPED AND THEN VEHICLE 2 STRUCK HIM FROM BEHIND.THE DRIVER OF VEHICLE 2 STATED HE THOUGH VEHICLE 1 WAS MOVING AND HE WASN'T PAYING ATTENTION AND THEN HE STRUCK VEHICLE 2. |
| 48404 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3AK | 10/31/13 | VEHICLE 1 WAS TRAVELING EAST BACKING OUT OF A PRIVATE DRIVEWAY ONTO MARBLE CT. VEHICLE 2 WAS PARKED AND UNATTENDED FACING NORTH ON MARBLE CT. VEHICLE 1 BACKED INTO VEHICLE 2. AFTER THE COLLISION VEHICLE 1 WAS MOVED BACK INTO THE PRIVATE DRIVEWAY. VEHICLE 2 REMAINED IN THE ROADWAY. |
| 309353 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF9 | 1/13/14 | VEHICLE 1 WAS TRAVELING EAST ON PVA DOLLAR GENERAL. VEHICLE 1 STRUCK A CONCRETE COLUMN ON THE LEFT SIDE. VEHICLE 1 WAS MOVED PRIOR TO MY ARRIVAL. |
| 197485 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0LU0 | 4/21/14 | VEHICLE 1 WAS TRAVELING EAST ON RP 1318 WHEN IT CROSSED THE CENTER LINE, RAN OFF THE LEFT SIDE OF THE ROAD AND COLLIDED WITH A TREE LINE.  DRIVER OF VEHICLE 1 STATED HE FELL ASLEEP PRIOR TO THE COLLISION. |
| 18136 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0J9? | 8/17/13 | VEHICLE 1 WAS TRAVELING NORTH ON NC 241 WITHOUT ANY HEADLAMPS ACTIVATED.  VEHICLE 2 WAS TRAVELING WEST ON SR 1700.  VEHICLE 2 COULD NOT SEE VEHICLE 1 AND ATTEMPTED TO MAKE A LEFT TURN ONTO NC 241.  VEHICLE 1 COLLIDED INTO VEHICLE 2.  VEHICLES 1 AND 2 CAME TO REST ON NC 241 FACING NORTH. |
| 160498 | 2014 | 1 | Ford Escape | 2014 | 1FMCU9J93 | 6/19/14 | VEHICLE 1 WAS TRAVELING NORTH ON THE I 95 OFF RAMP. VEHICLE 2 WAS STOPPED AT A STOP SIGN ON THE I 95 OFF RAMP AT NC 43 FACING NORTH. VEHICLE 1 COLLIDED INTO THE BACK OF VEHICLE 2. BOTH VEHICLES CAME TO A CONTROLLED REST ON THE SHOULDER OF NC 43 AFTER THE COLLISION. |
| 121837 | 2014 | 2 | Ford Fusion | 2013 | 3FA6P0LU8 | 9/13/13 | VEHICLE 1 WAS TRAVELING SOUTH ON HILLANDALE RD WHEN ITS FRONT LEFT WAS STRUCK BY THE RIGHT CENTER OF VEHICLE 2 WHICH WAS ALSO TRAVELING SOUTH ON HILLANDALE RD.DRIVER OF VEHICLE 1 SAID SHE WAS GOING SOUTH ON HILLANDALE RD WHEN VEHICLE 2 STRUCK HER VEHICLE. DRIVER OF VEHICLE 2 SAID HE WAS MERGING LANES WHEN VEHICLE 1 STRUCK HIS VEHICLE AFTER HE MADE A LEFT TURN FROM THE INTERSTATE.BOTH DRIVERS SAID THEY HAD A GREEN LIGHT. |
| 31500 | 2014 | 2 | Ford Explorer | 2014 | 1FM5K7F8X | 9/13/13 | VEHICLE 1 WAS TRAVELING STRAIGHT AHEAD WHEN IT WAS COLLIDED ON THE DRIVER SIDE DOOR BY VEHICLE 2.VEHICLE 2 WAS TRAVELING WEST ON HILLSBOROUGH RD. WHEN IT HIT VEHICLE 1.DRIVER 1 SAID SHE WAS DRIVING STRAIGHT AHEAD BECAUSE HER LIGHT TURNED GREEN. AND THEN THE VEHICLE JUST HIT HER.DRIVER 2 SAID SHE HAD JUST GOT OFF THE HIGHWAY. SHE SAID SHE CAN'T REALLY EXPLAIN WHAT HAPPENED BUT SHE WENT THROUGHT THE INTERSECTION. DRIVER 2 SAID SOMETHING ELSE WAS ON HER MIND. SHE SAID SHE TRIED TO PUSH ON THE BRAKES, BUT COULDN'T STOP ON TIME.VEHICLE 1 HAD A PASSENGER.OCCUPANTS IN VEHICLE 1 WERE CHECKED OUT BY EMS AND TRANSPORTED TO DURHAM REGIONAL HOSPITAL.VEHICLE 2 WAS TOWED BY LEE'S TOWING. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 291366 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1EF5 | 11/11/13 | VEHICLE 1 WAS TRAVELING WEST ON NC 903. VEHICLE 2 WAS TRAVELING SOUTH ON NC 11. VEHICLE 1 FAILED TO SEE VEHICLE 2 AND PULLED INTO ITS PATH, WHERE THEY COLLIDED. VEHICLE 1 AND VEHICLE 2 CAME TO REST IN THE ROADWAY NEAR THE POINT OF IMPACT. |
| 220613 | 2014 | 1 | Ford Flex | 2014 | 2FMGK5D8 | 9/4/13 | VEHICLE 1 WAS TRAVELING WEST ON WILBON RIDGE DR. VEHICLE 2 WAS TRAVELING NORTH ON RP-1101. VEHICLE 1 WAS ATTEMPTING TO MAKE LEFT TURN ONTO RP-1101. DRIVER OF VEHICLE 1 FAILED TO SEE BEFORE MOVEMENT COULD BE DONE IN SAFETY AND CAME INTO THE PATH OF VEHICLE 2. DRIVER OF VEHICLE 2 SWERVED AVOID HITTING VEHICLE 1. VEHICLE 2 RAN OFF THE ROAD TO THE LEFT AND STRUCK SOME TREES. VEHICLE 1 WAS MOVED PRIOR TO MY ARRIVAL. VEHICLE 2 CAME TO REST OFF THE ROADWAY. |
| 52580 | 2014 | 1 | Lincoln MKZ | 2014 | 3LN6L2GK3 | 8/30/13 | VEHICLE ONE MERGED INTO VEHICLE TWO'S LANE CAUSING A COLLISION. NO INJURIES REPORTED. |
| 307447 | 2014 | 1 | Ford 500/Taurus | 2014 | 1FAHP2E89 | 8/8/14 | VEHICLE ONE WAS TRAVELING EAST ON THE PVA OF 5502 HORNADAY ROAD. VEHICLE TWO WAS TRAVELING SOUTH ON THE PVA OF 5502 HORNADAY ROAD. THE FRONT OF VEHICLE ONE MADE CONTACT WITH THE RIGHT PASSENGER AREA OF VEHICLE TWO. DURING MY INVESTIGATION DRIVER ONE DID STATE THAT HE HAD LOOKED AWAY FROM HIS DIRECTION OF TRAVEL BRIEFLY BEFORE THE TWO VEHICLES COLLIDED.THERE ARE NO TRAFFIC CONTROL DEVICES WITHIN THIS PARKING LOT. |
| 188615 | 2014 | 1 | Ford Edge | 2014 | 2FMDK3KC | 2/13/14 | VEHICLE ONE WAS TRAVELING SOUTH ON I-85 AND STRUCK TWO CONSTRUCTION BARRELS. AFTER IMPACT, VEHICLE ONE CONTINUED TRAVELING SOUTH ON I-85, UNTIL I CONDUCTED A VEHICLE STOP AND VEHICLE ONE PULLED TO THE RIGHT SHOULDER. NOTE: THE DRIVER OF VEHICLE ONE APPEARED TO HAVE A MENTAL/MEDICAL CONDITION. I SUBMITTED A DRIVERS LICENSE RE-EXAMINATION FORM FOR THE DRIVER OF VEHICLE ONE. I ALSO ARRANGED A RIDE HOME FOR HER. |
| 134349 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0SUX | 4/15/14 | VEHICLES #1 AND #2 WERE TRAVELING SOUTH ON THE I-77 RAMP TO NC 73. BOTH VEHICLES HAD STOPPED FOR THE STOP LIGHT. VEHICLE #2 MOVED FORWARD AND THEN STOPPED FOR TRAFFIC ON NC 73. VEHICLE #1 MOVED FORWARD AND COLLIDED WITH THE REAR OF VEHICLE #2. BOTH VEHICLES LEFT THE POINT OF IMPACT AND MOVED TO A NEARBY PVA IN A SHOPPING CENTER OFF NC 73. |
| 26976 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1ET6 | 12/13/13 | VEHICLES 1 AND 2 WERE TRAVELING NORTH ON THE I-85N OFF-RAMP AT EXIT 49. VEHICLE 2 WAS WAITING TO TURN RIGHT ONTO BRUTON SMITH BLVD. VEHICLE 2 MOVED FORWARD TO MAKE SURE THAT IT WAS CLEAR TO TURN. VEHICLE 1, THINKING THAT VEHICLE 2 HAD ALREADY MADE THE TURN, MOVED FORWARD TO TURN. VEHICLE 1 COLLIDED WITH VEHICLE 2 IN THE ROADWAY. BOTH VEHICLES WERE MOVED AFTER IMPACT. |
| 107614 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 1/23/14 | VEHICLES 1 AND 2 WERE TRAVELING NORTH ON US-701. VEHICLE 1 COLLIDED WITH THE REAR OF VEHICLE 2 AS VEHICLE;E 2 STOPPED FOR TRAFFIC. AFTER THE COLLISION, BOTH VEHICLES WERE MOVED TO THE NORTH BOUND SHOULDER OF US-701. |
| 158128 | 2014 | 1 | F250HD/350/450/550 | 2013 | 1FT8W3BT4 | 3/27/14 | VEHICLES 1 AND 2 WERE TRAVELING SOUTH ON NC 191. VEHICLE 1 WAS NOT PAYING ENOUGH ATTENTION AND STRUCK VEHICLE 2. AS A RESULT, THE OPERATOR OF VEHICLE 2 WAS KNOCKED OFF THE BICYCLE AND CAME TO REST ON THE RIGHT SHOULDER AFTER IMPACT. VEHICLE 1 CONTINUED ON AFTER IMPACT. |
| 128132 | 2014 | 1 | Ford 500/Taurus | 2014 | 1FAHP2F83 | 1/3/14 | VEHICLES 1 AND 2 WERE TRAVELING SOUTH ON US 158. VEHICLE 1 WAS CHANGING LANES AND COLLIDED WITH VEHICLE 2. VEHICLES 1 AND 2 THEN PULLED TO THE SHOULDER OF US 158. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 183565 | 2014 | 2 | Ford Focus | 2014 | 1FADP3N2: | 9/18/13 | VEHICLES 1, 2, AND 3 WERE TRAVELING EAST ON NC 24. DRIVERS 1 AND 2 STATED THAT VEHICLE 3, A TRACTOR TRAILER, STRUCK A LOW LYING POWERLINE CAUSING THE POWERLINE TO COLLIDE WITH VEHICLES 1 AND 2. AFTER THE COLLISION, VEHICLE 3 CONTINUED EAST ON NC 24 WITHOUT STOPPING . VEHICLES 1 AND 2 WERE MOVED TO A PRIVATE DRIVE ON NC 24 WHERE THE COLLISION WAS REPORTED BY PHONE. |
| 235829 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0K92 | 4/19/14 | VEHICLES 1,2 AND 3 WERE TRAVELING SOUTH ON US 1. VEHICLES 2 AND 3 STOPPED IN THE TRAVEL LANE TO YIELD THE RIGHT OF WAY TO OTHER TRAFFIC. VEHICLE 1 FAILED TO REDUCE SPEED AND STRUCK VEHICLE 2. VEHICLE 2 WAS PUSHED INTO VEHICLE 3. ALL VEHICLES WERE MOVED TO THE SHOULDER PRIOR TO MY ARRIVAL.NOTE: DRIVER OF VEHICLE 1 STATED THAT HE LOOKED DOWN AT THE RADIO FOR A SPLIT SECOND AND TRAFFIC STOPPED IN FRONT OF HIM. |
| 315019 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0HD: | 3/31/14 | VH 2 WAS GOING STRAIGHT IN RIGHT LANE WHEN VH ONE STARTED CHANGING FROM THE LEFT STRAIGHT LANE INTO RIGHT STRAIGHT LANE HITTING VH 2. VEHICLES HAD PULLED FORWARD INTO RIGHT TURN LANE OUT OF TRAFFIC JUST BEFORE ALL AMERICAN FREEWAY EXIT RAMP. |
| 126673 | 2014 | 1 | Ford F-Series | 2013 | 1FTFW1EF9 | 1/2/14 | VH 2 WAS PARKED. VH ONE WAS BACKING AND STATED HIS BACKUP SENSORS NEVER WENT OFF AND HE COLLIDED WITH VH 2. |
| 235992 | 2014 | 1 | Ford Fusion | 2013 | 3FA6P0H77 | 11/4/13 | VH 2 WAS STOPPED AT STOP SIGN. VH ONE FAILED TO REDUCE SPEED AND COLLIDED WITH REAR OF VH 2. NO MDVR |
| 202634 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0K9X | 11/17/13 | VH ONE AND 2 WERE TRAVELING NW ON GATE 2 ROAD. VH 2 STOPPED IN TRAVEL LANE DUE TO TRAFFIC STOPPING FOR A STOPPED SCHOOL BUS. VH ONE FAILED TO REDUCE SPEED AND STRUCK VH 2 IN THE REAR. BOTH VEHICLES CAME TO REST IN THE ROADWAY FACING NW. BOTH VEHICLES REMAINED ON SCENE TO AWAIT LAW ENFORCEMENTS ARRIVAL. PSO RUBY. |
| 411080 | 2014 | 1 | Ford Escape | 2014 | 1FMCU0GX | 10/8/13 | VH ONE AND 2 WERE TRAVELING W ON E BVD. DR ONE STATED SHE STOPPED IN LANE OF TRAVEL TO ALLOW A PEDESTRIAN TO WALK ACROSS. VH 2 THEN COLLIDED WITH VH ONE. WITNESS STATED THAT THE PEDESTRIAN WAS ON GRASSY AREA OF MEDIAN NOT IN ROADWAY DURING THE TIME OF THE COLLISION. |
| 219002 | 2014 | 1 | Ford F-Series | 2014 | 1FTFW1R6: | 3/19/14 | VH ONE ATTEMPTED TO MAKE A LEFT TURN, FAILED TO SEE VH 2 IN LANE WHICH CAUSED A COLLISION. |
| 86933 | 2014 | 1 | Ford Explorer | 2014 | 1FM5K7F8( | 9/18/13 | VH ONE FAILED TO SEE BEFORE STARTING AND COLLIDED WITH VH 2. |
| 327363 | 2014 | 1 | Ford Fusion | 2014 | 3FA6P0RU1 | 2/28/14 | VH ONE MADE A LEFT TURN FROM PVA OF 285 W PLAZA DR ONTO W PLAZA DR. VH 2 WAS TRAVELING W ON A PLAZA DR AND STRUCK VH ONE AS IT ENTERED FAR LEFT WB LANE. WITNESS ON SCENE ALLOWED VH ONE TO PULL OUT INTO RIGHT LANE DUE TO TRAFFIC BEING CONGESTED.. |
| 146317 | 2014 | 1 | F250HD/350/450/550 | 2014 | 1FT8W3BT: | 10/26/13 | VH ONE REAR ENDED VH 2. |
| 316275 | 2013 | 1 | Ford F-Series | 2013 | 1FTFW1ET8 | 9/5/13 | VH ONE WAS TRAVELING S ON GRACE ST IN LEFT LANE AND HAD STOPPED TO YIELD FOR ONCOMING TRAFFIC BEFORE ATTEMPTING TO MAKE A LEFT TURN ONTO CHESTER ST WHEN VH 2, WHICH WAS TRAVELING S ON GRACE ST IN LEFT LANE BEHIND VH E. VH 2 FAILED TO STOP AND COLLIDED WITH REAR OF VH ONE. VIN NUMBER OBTAINED ON VH 2 IS 1JTNU4JT030366, CAME BACK WITH NO RECORD WHEN RAN IN SYSTEM. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 245493 | 2013 | 1 | Ford Fusion | 2013 | 3FA6P0RU9 | 10/8/13 | WITNESS 1 STATED THAT A RED PU TRUCK (TAG # XP8704) WAS ATTEMPTING TO MAKE AN ILLEGAL U TURN AND TRAFFIC WAS STOPPED BEHIND HIM. WITNESS STATED THAT AT ONE POINT HE PLACED HIS TRUCK IN REVERSE TO BACK UP TO MAKE THE TURN BUT THE VEHICLE WAS NOT IN AN ACCIDENT. WITHNESS STATED THAT THERE WAS A VEHICLE BEHIND THE TRUCK STOPPED AND BEHIND THAT VEHICLE WAS V3. V1 STRUCK V2 WHICH STRUCK V3. THE PARTIES INVOLVED FELT THE ACCIDENT WOULD NOT HAVE HAPPENED IF THE TRUCK WAS NOT TRYING TO MAKE AN ILLEGAL TURN. THE TRUCK WAS NOT PART OF THE ACCIDENT HOWEVER IT SET THE SCENE FOR THE ACCIDENT TO HAPPEN. SUPPLEMENT: ADDED CONTRIBUTING CIRCUMSTANCE DRIVER 3 (OTTO) ALSO ADDED NON CONTACT VEH AND DRIVER 4 |
| 36954 | 2014 | 1 | Ford Edge | 2013 | 2FMDK3KC | 12/27/13 | STATE OF EMERGENCY DUE TO SNOW. SPOKE WITH DRIVER OF UNIT 1 IN PERSON AND DRIVER OF UNIT 2 OVER THE PHONE. I DID NOT SEE UNIT 2 OR ITS ASSOCIATED DAMAGE. UNIT 1 STATED HE HAD PICKED UP AN UNKNOWN PASSANGER WHO WAS STRANDED IN THE SNOW. THE DRIVER STATED HE STOPPED AT THE RED LIGHT AT LEESVILLE/HICKORY GROVE AND THE PASSANGER BEGAN GETTING OUT. WHILE STOPPED AT THE LIGHT UNIT 2 STRUCK UNIT 1 FROM BEHIND. AFTER STRIKING UNIT 1 IN THE BACK RIGHT CORNER UNIT 2 THEN STRUCK THE OPEN DOOR ON UNIT 1. THE DRIVER OF UNIT 2 STATED HE JUST COULD NOT STOP IN THE SNOW. |

Contains Confidential Information Subject to Protective Order

**Exhibit F**
**65 Crash Records from NC for Ford Vehicles without MFT that were Reviewed**

**North Carolina Crash narratives for model year 2011-2013 Ford vehicles without MFT that were reviewed**

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 113814 | 2012 | 1 | Focus | 2011 | 1FAHP3FNXBW173677 | 2/28/11 | V2 WAS STOPPED AT THE DRIVE UP WINDOW. V1 DRIVER THROUGH SHE WAS MOVING SO SHE HIT WHAT SHE THOUGHT WAS THE BREAK PEDAL BUT WAS THE GAS AND STRUCK V2 AND WHEN SHE TRIED TO SWERVE OUT OF THE WAY HIT THEN RAN UP ON THE CURB AND HIT THE POLE AND A BUSH. V1 DRIVER ADMITTED TO BEING DISTRACTED AND ADVISED SHE HAD BEEN CLEANING OUT HER CAR WHILE WAITING TO PULL UP TO ORDER. V1 DRIVER DID RECEIVE PRE EXIT TEST AFTER SHE MENTIONED THAT SHE FELT HER VEH WAS MOVING WHEN IT WAS SITTING STILL. V1 DRIVER PASSED THE PRE EXIT TEST. |
| 120454 | 2012 | 1 | Focus | 2012 | 1FAHP3E20CL260191 | 12/3/11 | A LADDER FELL OUT OF THE BED OF VEHICLE 2 AND DRIVER OF VEHICLE 1 STATED SHE COULDN'T AVOID HITTING IT.  DRIVER OF VEHICLE 2 GOT THE LADDER OUT OF THE ROADWAY AND LEFT BECAUSE HE STATED THAT VEHICLE 1 DIDN'T STIKE THE LADDER.  VEHICLE 1 HAD SEVERAL VERY SUPERFICIAL SCRATCHES ON THE BOTTOM OF THE FRONT BUMPER.  I GOT DOWN ON THE GROUND ON MY STOMACH AND CHECKED THE UNDERCARRIAGE IN FRONT AND BACK AND DIDN'T SEE ANY FURTHER DAMAGE.  I MADE CONTACT WITH DRIVER 2 VIA PHONE AND HE TOLD ME THAT HE LEFT BECAUSE HE DIDN'T BELIEVE VEHICLE 1 HIT THE LADDER. HE WAS POLITE AND COOPERATIVE AND GAVE ME THE INFORMATION I NEEDED.  DUE TO THE VERY MINOR DAMAGE AND CIRCUMSTANCES NO CHARGES WERE FILED AGAINST DRIVER 2. |
| 260462 | 2013 | 2 | Focus | 2012 | 1FAHP3E27CL433205 | 10/22/12 | THE DRIVER OF V2 STATED THAT HE WAS STOPPED BEHIND A VEHICLE THAT WAS WAITING TO MAKE A LEFT TURN ONTO DAVIS ST.  HE STATED THAT HE SAW THE DRIVER OF V1 LOOKING DOWN.  V1 THEN COLLIDED WITH V2.  THE DRIVER OF V1 STATED THAT HE WAS LOOKING DOWN AT HIS PHONE.  WHEN HE LOOKED BACK UP HE NOTICED THAT V2 WAS STOPPED.  HE WAS UNABLE TO STOP BEFORE COLLIDING WITH V2.  AFTER THE COLLISION BOTH VEHICLES PULLED OVER TO THE SHOULDER OF THE ROAD. |
| 262119 | 2011 | 1 | Focus | 2012 | 1FAHP3M24CL134322 | 5/13/11 | V2 WAS BACKING OUT OF PARKING SPACE AND V1 WAS STOPPED DUE TO ANOTHER CAR BACKING UP AS HE WAS STOPPED V2 BACKED INTO HIM. DR OF V1 STATED DR OF V2 WAS ON HER PHONE. DR 2 STATED THE SUN WAS BLINDING HER AND SHE DIDNT SEE THE VEH. |
| 264685 | 2012 | 1 | Focus | 2013 | 1FADP3F29DL155566 | 10/19/12 | VEHICLE 1 WAS TRAVELING SOUTH WEST ON NC 75.  VEHICLE 2, A BICYCLIST, CAME OUT OF A PRIVATE DRIVEWAY AND TRAVELED NORTH EAST ON NC 75.  AS VEHICLE 2 APPROACHED VEHICLE 1, VEHICLE 2 CROSSED THE CENTER LINE AND SIDESWIPED VEHICLE 1.  BOTH VEHICLES WERE MOVED PRIOR TO MY ARRIVAL.  NOTE:  ADDITIONAL WITNESS: SHIRLEY RITTER  PHONE #704-843-9006 |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 270258 | 2011 | 2 | Fiesta | 2011 | 3FADP4FJ3BM166314 | 1/29/11 | D1 STATED SHE WAS GOING TO MAKE A LEFT TURN ONTO CASTLE ST FROM S 11TH ST. DRIVER STATED THERE WAS A VEHICLE HEADING EAST ON CASTLE ST AND WAS WAITING FOR IT TO PASS HER SO SHE COULD FOLLOW RIGHT BEHIND IT. DRIVER STATED THERE WAS ALSO ANOTHER CAR HEADING WEST ON CASTLE ST TOWARD HER AND WAS TRYING TO TIME IT SO THAT SHE WOULD TURN LEFT JUST AS THE CAR HEADING EAST PASSED HER AND NOT GET HIT BY THE CAR HEADING WEST ON CASTLE ST. DRIVER STATED THAT JUST AS THE CAR HEADING EAST PASSED HER SHE STARTED MOVING INTO THE LANE TO TURN LEFT AND SAW PEDESTRIAN IN FRONT OF HER AS SHE WAS TURNING. DRIVER STATED THE PEDESTRIAN WAS CROSSING THE STREET WHERE THE SIDEWALK WAS. DRIVER STATED WHEN SHE SAW THE PEDESTRIAN SHE SLAMMED ON THE BRAKES. DRIVER STATED THE VEHICLE THAT WAS HEADING WEST ON CASTLE ST DROVE BEHIND HER AND PASS HER. DRIVER STATED SHE SAW THE PEDESTRIAN PLACE HER HANDS ON THE VEHICLE BUT WAS NOT SURE IF SHE HIT THE PEDESTRIAN OR NOT. DRIVER THEN PULLED TO THE SIDE OF THE ROAD TO GEET OUT OF TRAFFIC. DRIVER HAD NO INJURIES. PEDESTRIAN STATED THAT SHE WAS CROSSING THE STREET AND THAT THE DRIVER OF V1 MADE A LEFT TURN AND RAN INTO HER RIGHT KNEE ONLY. PEDESTRIAN STATED WHEN THE CAR WAS ABOUT TO HIT HER SHE DROPPED HER SODA, WHICH WAS SPILLED ON THE HOOD OF THE CAR, AND PLACED HER HANDS ON THE VEHICLE AS TO BRACE FOR IMPACT. PEDESTRIAN HAD NO SIGNS OF INJURIES. PEDESTRIAN REFUSED TO BE CHECKED BY EMS AND REFUSED TO BE TAKEN TO HOSPITAL. WHEN I/O ASKED PEDESTRIAN WHY SHE REFUSED EMS AND WHY SHE DID NOT WANT TO GO TO THE HOSPITAL PEDESTRIAN STATED "I WANTED HER INSURANCE INFORMATION". PEDESTRAIN STATED SHE WOULD GO TO THE HOSPITAL LATER. PEDESTRIAN HESITATED ON COOPERATING AND GIVING I/O PERSONAL INFORMATION SUCH AS NAME, ADDRESS AND PHONE NUMBER. PEDESTRIAN RUBBED HER RIGHT KNEE FOR A WHILE UNTIL SHE STARTED WALKING ACROSS THE STREET. WHEN I STATED THAT SHE WAS WALKING JUST FINE SHE STARTED LIMPING AND STATING THAT HER KNEE WAS STILL HURTING. NO CITATIONS WERE ISSUED. NOTHING FURTHER. |
| 270919 | 2012 | 2 | Focus | 2012 | 1FAHP3F25CL298370 | 6/25/12 | VEHICLE ONE WAS TRAVELING NORTHWEST, TURNING RIGHT AT THE STOPLIGHT FROM THE OFF RAMP AT I-85S ONTO S-ELM EUGENE ST WHEN VEHICLE ONE COLLIDED WITH VEHICLE TWO. VEHICLE TWO WAS TRAVELING NORTH ON S ELM-EUGENE ST THROUGH THE STOPLIGHT.BOTH DRIVERS STATED THEY HAD A GREEN LIGHT. NO WITNESSES OR CAMERAS TO DETERMINE FAULT.NO MEASUREMENTS WERE TAKEN DUE TO THE VEHICLES BEING MOVED PRIOR TO MY ARRIVAL.[11/29/2012 17:46, BLISSM, 4218] |
| 274002 | 2011 | 1 | Focus | 2011 | 1FAHP3EN0BW128801 | 9/18/10 | VEHICLE 1 WAS TRAVELING WEST ON WESTERN BLVD. DRIVER OF VEHICLE 1 BECAME DISTRACTED WHILE ATTEMPTING TO GET THE ATTENTION OF ANOTHER VEHICLE AND RAN OFF THE ROAD TO THE LEFT AND STRUCK A TRAFFIC CONTROL SIGN THAT WAS ON A SMALL RAISED MEDIAN DIVIDER. THE SIGN WAS KNOCKED OVER AND THE VEHICLE RECEIVED SOME DAMAGED FROM THE IMPACT. |
| 277090 | 2013 | 1 | Focus | 2012 | 1FAHP3F23CL282085 | 4/6/12 | UNIT2 WAS STOPPED AT THE INTERSECTION OF THE SANDHILLS COMMUNITY COLLEGE PVA AND E CENTRAL AVE. WAITING TO ENTER E CENTRAL AVE. UNIT1 WAS TRAV N IN THE PVA OF SANDHILLS COMMUNITY COLLEGE COMING TO THE REAR OF UNIT2. UNIT1 FAILED TO REDUCE SPEED WHICH CAUSED THE FRONT OF UNIT1 TO HIT THE REAR OF UNIT 2. ONE OF THE PASSENGERS OF UNIT2 LEFT THE SCENE, NO ADDRESS, DATE OF BIRTH, AND PHONE NUMBER WAS AVAILABLE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 284501 | 2013 | 2 | Edge | 2013 | 2FMDK3G C5DBB690 07 | 7/3/13 | VEHICLE 1 WAS TRAVELING WEST ON US 64. VEHICLE 2 WAS TRAVELING EAST ON US 64. VEHICLE 1 TRAVELED LEFT OF THE CENTER LINE AND STRUCK VEHICLE 2. AFTER IMPACT, VEHICLE 2 RAN OFF THE ROAD TO THE RIGHT AND STRUCK A GUARD RAIL AND CAME TO REST. VEHICLE 1 RAN OFF THE ROAD TO THE LEFT AND STRUCK A GUARD RAIL. VEHICLE 1 BOUNCED OFF THE GUARD RAIL, SLID ACROSS THE ROAD, SLID DOWN AN EMBANKMENT AND CAME TO REST IN A WOODED AREA. DRIVER 1 STATED THAT SHE FELT THE VEHICLE SLIDING ON THE WET ROAD AND OVER STEERED TO CORRECT THE SLIDE. SHE ALSO STATED THAT SHE COULD HAVE LOOKED DOWN AT THE RADIO PRIOR TO THE CRASH. |
| 290703 | 2012 | 2 | Focus | 2012 | 1FAHP3K2 XCL25415 8 | 10/25/11 | THE DRIVER OF V2 CALLED IN TO REPORT BEING STRUCK BY ANOTHER VEH. UPON OFFICER ARRIVAL, V1 HAD ALREADY LEFT THE SCENE. DRIVER 2 REPORTED THAT THE OTHER DRIVER PROVIDED HER NAME, ADDRESS, AND TELEPHONE NUMBER, BUT FAILED TO LEAVE ANY OTHER INFORMATION. OFFICER HALFORD MADE CONTACT WITH DRIVER 1 AND SHE STATED THAT SHE HAD TO LEAVE BECAUSE SHE WAS DROPPING PEOPLE OFF AT THE AIRPORT IN CHARLOTTE. DRIVER 2 REPORTED THAT SHE WAS ATTEMPTING TO MAKE A LEFT TURN FROM US 19/23 EASTBOUND ONTO THE RAMP TO I 40 WEST. DRIVER 2 REPORTED SEEING V1 STOPPED AT THE TRAFFIC LIGHT WITH THE LEFT TURN SIGNAL ON, WHICH CAUSED HER TO BELIEVE THAT V1 WAS GOING TO ATTEMPT A U TURN. DRIVER 2 REPORTED THAT SHE SHE MADE THE TURN, SHE WAS STRUCK BY THE OTHER VEH. DRIVER 1 ARRIVED AT 970 HAYWOOD RD (POLICE RESOURCE CENTER) AT APPROX 12:00 AND REPORTED THAT SHE WAS THE PARTY THAT LEFT THIS ACCIDENT SCENE. SHE PROVIDED THE REMAINDER OF THE INFORMATION THAT SHE HAD NOT LEFT WITH DRIVER 2, AND PROVIDED HER ACCOUNT OF THE ACCIDENT. DRIVER 1 STATED THAT SHE WAS MAKING A RIGHT TURN OUT OF THE PARKING LOT OF DUNKIN TURNED IN FRONT OF HER, AND CAUSED HER TO BRAKE AND SWREVE TO THE LEFT, BUT THE VEHS INFORMATION AND CONTINUED ON TO CHARLOTTE TO STOP TWO OF THE PASSENGERS OFF AT THE AIRPORT IN CHARLOTTE. |
| 293988 | 2012 | 2 | Focus | 2012 | 1FAHP3M 26CL4329 67 | 6/12/12 | BOTH UNITS WERE TRAVELING NORTH ON OBERLIN RD. UNIT 2 CAME TO A STOP DUE TO TRAFFIC. UNIT 1 WAS FOLLOWING UNIT 2. THE DRIVER OF UNIT 1 BECAME DISTRACTED DUE TO A NOISE CAUSED FROM WITHIN THE VEHICLE. THE DRIVER OF UNIT 1 LOOKED IN FRONT OF HIM UNIT 2 HAD ALREADY STOPPED. UNIT 1 WAS UNABLE TO REDUCE THEIR SPEED AND COLLIDED WITH UNIT 2. |
| 294084 | 2013 | 2 | Edge | 2013 | 2FMDK3JC 7DBC6450 2 | 10/7/13 | THE DRIVER OF VEHICLE 1 ADVISED AS HE ENTERED THE INTERSECTION HE OBSERVED THE TRAFFIC LIGHT IN HIS DIRECTION TURN SOLID YELLOW AT WHICH TIME HE PROCEEDED THROUGH THE INTERSECTION. THE DRIVER OF VEHICLE 2 ADVISED HE WAS WAITING TO MAKE A LEFT TURN ON A FLASHING YELLOW TURN ARROW AS HE SLOWLY ENTERED THE INTERSECTION AWAITING TRAFFIC TO CLEAR. HE ALSO ADVISED THAT HE OBSERVED THE YELLOW TURN ARROW SWITCH FROM FLASHING TO STEADY YELLOW AT WHICH HE BEGAN TO MAKE HIS LEFT TURN ONTO SAM FURR RD. AS VEHICLE 2 TURNED LEFT HE FAILED TO YIELD THE RIGHT OF WAY TO VEHICLE 1 WHO HAD ENTERED THE INTERSECTION ON A STEADY YELLOW LIGHT. VEHICLE 1 FAILED TO REDUCE SPEED AND COLLIDED WITH VEHICLE 2 CAUSING VEHICLE 2 TO ROLL OVER AND SPIN ENTRAPPING BOTH OCCUPANTS. THE OCCUPANTS OF VEHICLE 2 WERE REMOVED FROM THE VEHICLE BY FIRST RESPONDERS AND TRANSPORTED TO THE HOSPITAL FOR TREATMENT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 295668 | 2012 | 2 | Focus | 2013 | 1FADP3F22DL155358 | 10/5/12 | DRIVER#2 STATED THAT VEH#1 FAILED TO STOP FOR THE RED LIGHT FACING E. 4TH STREET AND MADE CONTACT WITH HER VEHICLE. DRIVER#2 ADVISED SHE WAS TRAVELING NE ACROSS E. 4TH STREET ON THE I-277 ENTRANCE RAMP WHEN SHE WAS HIT. DRIVER#2 ADVISED SHE HAD A STEADY GREEN LIGHT. DRIVER#1 ADVISED THAT SHE WAS TRAVELING W ON E. 4TH STREET IN THE RIGHT LANE. DRIVER#1 STATED THAT SHE WAS LOOKING FOR THE ENTRANCE RAMP TO I-277 AND WAS NOT PAYING ATTENTION TO THE TRAFFIC LIGHT WHICH CHANGED TO A STEADY RED IN HER DIRECTION OF TRAVEL. AT THAT POINT SHE MADE CONTACT WITH VEH#2 WHICH HAD A GREEN LIGHT.NOTE: THIS CRASH WAS CAPTURED ON THE TRAFFIC LIGHT CAMERA WHICH SHOWED VEH#1 FAILING TO STOP FOR THE RED LIGHT. |
| 297727 | 2013 | 1 | Fiesta | 2012 | 3FADP4BJ1CM175777 | 3/27/12 | VEH2 ADVISED THAT SHE WAS SLOWING FOR STOPPED FOR TRAFFIC AHEAD VEH1 STRUCK VEH2 ON THE REAR BUMPER WITH IT FRONT BUMPER CAUSING A COLLISION. THERE WAS A MINIMUM DAMAGE TO BOTH VEH'S THE DRIVER OF VEH1 ADVISED THAT SHE WAS TRYING TO CATCH SOME PAPER THAT WERE ABOUT TO FLY OUT THE WINDOW. SHE ADVISED THAT SHE WASNT PAYING ATTENTION SO SHE PRESSED THE ACCELERATOR AND COLLIDED WITH VEH2. |
| 298569 | 2012 | 1 | Focus | 2013 | 1FADP3K25DL187825 | 11/17/12 | VEHICLE #1, A VOLUNTEER FIREMAN, WAS TRAVELING SOUTH ON US 17 WITH A RED LIGHT FLASHING. VEHICLE #2 WAS TRAVELING SOUTH ON US HIGHWAY 17 IN THE RIGHT LANE. VEHICLE #2 SLOWED TO LOOK AT A WRECK THAT HAD OCCURRED ON THE WEST SHOULDER OF THE HIGHWAY, THE SAME WRECK VEHICLE #1 WAS RESPONDING TO. THE EVIDENCE SUGGEST VEHICLE #1 MERGED INTO THE RIGHT LANE WHERE VEHICLE #2 ALREADY WAS. A COLLISION OCCURRED ON THE ROADWAY. AFTER IMPACT VEHICLE #1 SPUN AROUND AND CAME TO REST FACING WEST. VEHICLE #2 CAME TO REST AT A NINETY DEGREE ANGLE TO VEHICLE #1, AT THE RIGHT REAR FENDER AREA OF VEHICLE #1 |
| 300088 | 2012 | 1 | Focus | 2012 | 1FAHP3K2XCL352493 | 5/2/12 | V1 REAR ENDED V2 WHICH PUSHED V2 INTO V3, RESULTING IN V3 COLLIDING WITH V4. DR1 STATED HE WAS LOOKING DOWN TO PICK UP HIS CELL PHONE THAT HE DROPPED FROM HIS POCKET. DR1 STATED HE WAS TRAV BETWEEN 20-30MPH. DR2 STATED HE WAS MOVING 0-5MPH HOUR WHEN HE GOT REARENDED. DR3 STATED HE WAS COMPLETELY STOPPED WHEN HE WAS REAR ENDED. DR4 STATED HE WAS COMPLETELY STOPPED WHEN HE WAS REAR ENDED. |
| 310338 | 2012 | 1 | Edge | 2012 | 2FMDK3GC3CBA21887 | 11/3/11 | D2 ADMITTED TO BEING DISTRACTED BY A CELL PHONE AND COLLIDED WITH V1. THE INVESTIGATING OFFICER DETECTED A SLIGHT ODOR OF ALCOHOL EMITTING DRIVER TWO'S PERSON. A BATTERY OF TEST WAS CONDUCTED AND THE OFFICER DETERMINED THE DRIVER WAS NOT APPRECIABLY IMPAIRED. |
| 3104 | 2013 | 1 | Fiesta | 2012 | 3FADP4AJ1CM117444 | 10/15/11 | VEHICLE 1 WAS TRAVELING NORTH ON SR 2416. VEHICLE 2 WAS TRAVELING SOUTH ON SR 2416. THE DRIVER OF VEHICLE 1 CROSSED THE DOUBLE YELLOW LINE AND STRUCK VEHICLE 2. VEHICLE 1 CAN TO REST IN THE MIDDLE OF THE ROAD. THE DRIVER OF VEHICLE 2 PULLED TO THE SHOULDER OF SR 2416. |
| 33248 | 2013 | 2 | Focus | 2011 | 1FAHP3FN4BW200081 | 12/23/10 | UNIT ONE AND TWO WERE NORTH BOUND ON REEDY BRANCH RD. DRIVER ONE ADVISED THAT SHE ATTEMPTED TO SEE WHAT TIME IT WAS VIA A CELL PHONE AND FAILED TO SEE UNIT TWO STOPPED IN THE ROADWAY. THE FRONT OF UNIT ONE STRUCK THE REAR OF UNIT TWO. DRIVER TWO WAS STOPPED DUE TO TRAFFIC IN FRONT OF HER. NO CHARGES ISSUED. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|----------|----------|--------|-------|-----|-----|-----------|----------------|
| 39065 | 2013 | 1 | Fiesta | 2012 | 3FADP4FJ 0CM1802 67 | 4/30/12 | D1 STATED THAT SHE WAS ORIGINALLY ON MONROE RD IN THE LEFT/INSIDE LEFT TURN LANE AFTER BECOMING LOST FROM AN EARLIER DETOUR. SHE MADE THE LEFT TURN OFF MONROE RD ONTO MATTHEW TOWNSHIP PKWY AND SAW THE SHELL GAS STATION ON HER RIGHT. NEEDING TO ASK FOR DIRECTIONS, SHE QUICKLY MOVED RIGHT TO TRY AND TURN INTO THE SHELL STATION AND COLLIDED WITH V2 IN THE RIGHT/OUTSIDE STRAIGHT LANE. HER VEHICLE THEN SPUN AROUND, AND WENT OFF THE RIGHT SIDE OF THE RDWY, AND THEN RAN OVER A WINDSTREAM PHONE BOX AND SIDESWIPED A SMALL LIGHT POLE WITH THE RIGHT SIDE OF HER VEHICLE. D2 STATED THAT HE WAS ORIGINALLY ON MONROE RD IN THE RIGHT/OUTSIDE LEFT TURN LANE AND TURNED LEFT ONTO MATTHEWS TOWNSHIP PKWY, CONTINUING IN THE RIGHT/OUTSIDE LANE OF TRAVEL. WHILE HEADING EASTBOUND ON MATTHEWS TOWNSHIP PKWY, V1 QUICKLY CUT IN FRONT OF HIM, APPARENTLY TRYING TO TURN INTO THE SHELL GAS STATION, AND STRUCK THE LEFT FRONT CORNER OF HIS VEHICLE. THE INDEPENDENT WITNESS WAS AT THE SHELL GAS STATION AND SAID SHE SAW THE 2 VEHICLES COLLIDE WHILE SHE WAS PUMPING GAS. |
| 53678 | 2013 | 3 | Fiesta | 2011 | 3FADP4BJ 0BM2404 24 | 8/17/11 | VEHICLE 1 WAS TRAVELING NORTH DOWN EDWARDS MILL RD. VEHICLES 2 AND 3 HAD A GREEN LIGHT AND PROCEEDED INTO MAKING THE LEFT TURN FROM EDWARDS MILL ONTO PARKLAKE DR. VEHICLE 1 WAS DISTRACTED BY HER GPS UNIT AND STRUCK VEHICLE 2 AT AN ANGLE FORCING VEHICLE 2 INTO VEHICLE 3. NO INJURIES. EMS DECLINED. |
| 57031 | 2013 | 1 | Focus | 2012 | 1FAHP3F2 5CL26044 4 | 3/30/12 | VEHICLE 1 WAS TRAVELING SOUTHWEST ON SR 1131. VEHICLE 1 RAN OFF THE ROAD TO THE RIGHT AND STRUCK A MAILBOX BEFORE CROSSING A DITCH AND STRIKING A TREE. VEHICLE 1 CAME TO REST AGAINST THE TREE. |
| 64982 | 2013 | 1 | Focus | 2011 | 1FAHP3FN 9BW1051 27 | 8/13/10 | D1 STATED SHE WAS TRAVELING IN STOP AND GO TRAFFIC ALONG US 70 WHEN SHE LOOKED DOWN AT HER PHONE. SHE THEN STRUCK V2. SHE WENT ON TO STATE THAT V2 STOPPED AHEAD OF THE INTERSECTION WHERE SHE SPOKE TO THE DRIVER. SHE SAID THAT HE GOUT OUT OF HIS VEHICLE AND LOOKED AT THE DAMAGE TO HIS VEHICLE, TOLD HER THAT IT WASNT BAD, AND LEFT THE SCENE PRIOR TO LEO ARRIVAL. |
| 76377 | 2013 | 1 | Focus | 2011 | 1FAHP3FN XBW1411 20 | 10/12/10 | DRIVER 1 WAS NORTHBOUND IN THE LEFT LN. DRIVER 2 WAS STOPPED BEHIND OTHER STOPPED TRAFFIC. DRIVER 1 WAS SLOWING DOWN WHEN HE SMELLED SMOKE. TRAFFIC HAD BEGUN TO MOVE SO DRIVER 2 BEGAN TO MOVE FORWARD. DRIVER 1 LOOKED DOWN TO LOCATE THE SMOKE SMELL AND WHILE HE WAS LOOKING AWAY HIS V1 COLLIDED WITH V2. |
| 81701 | 2011 | 1 | Focus | 2011 | 1FAHP3H N1BW200 519 | 3/12/11 | VEHICLE 1 WAS TRAVELING WEST ON RP 2318. VEHICLE 1 DRIFTED ACROSS THE CENTER LINE THEN RAN OFF THE LEFT SHOULDER AND STRUCK A TREE WHERE IT CAME TO REST. THE DRIVER STATED HE WAS LOOKING DOWN AT HIS CELL PHONE DIALING A NUMBER, THIS CAUSED HIM TO DRIFT OFF THE ROADWAY. |
| 94035 | 2012 | 1 | Focus | 2011 | 1FAHP3FN XBW1736 29 | 12/15/10 | UNIT 1 RAN OFF THE RIGHT SIDE OF THE ROAD, OVERCORRECTED, CROSSED THE CENTER LINE AND RAN OFF THE ROAD TO THE LEFT INTO A WOODEN TELEPHONE POLE. |
| 113471 | 2013 | 1 | Focus | 2012 | 1FAHP3E2 6CL18784 5 | 7/14/11 | VEHICLE 1 WAS BACKING SOUTH IN A PRIVATE DRIVEWAY LOCATED AT 130 KEOWEE CIRCLE. VEHICLE 2 WAS PARKED FACING NORTHWEST IN A PRIVATE DRIVEWAY LOCATED AT 130 KEOWEE CIRCLE. VEHICLE 1 BACKED UP AND COLLIDED WITH VEHICLE 2. VEHICLE 1 WAS MOVED PRIOR TO MY ARRIVAL. VEHICLE 2 CAME TO REST IN THE DRIVEWAY. OWNER OF VEHICLE 2'S PHONE NUMBER IS 704-617-2002. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 122166 | 2013 | 2 | Edge | 2013 | 2FMDK3G C4DBB816 17 | 4/1/13 | DRIVER #2 REPORTED THAT SHE WAS DRIVING VEHICLE #2. DRIVER #2 REPORTED THAT SHE WAS STOPPED AT THE INTERSECTION OF TUCKASEEGEE ROAD AND BERRYHILL ROAD. DRIVER #2 REPORTED THAT WHEN THE LIGHT TURNED GREEN SHE BEGAN TO DRIVE FORWARD ON THE LEFT TURNING LANE. DRIVER #2 REPORTED THAT WHEN SHE BEGAN TO DRIVE FORWARD VEHICLE #1 CAME INTO HER LANE OF TRAVEL AND COLLIDED INTO HER.DRIVER #1 REPORTED THAT SHE WAS DRIVING VEHICLE #1 ON TUCKASEEGEE ROAD. DRIVER #1 REPORTED THAT SHE WAS STOPPED AT THE INTERSECTION OF TUCKASEEGEE ROAD AND BERRYHILL ROAD. DRIVER #1 REPORTED THAT SHE ATTEMPTED TO MERGE LEFT ON TO THE LEFT TURNING LANE. DRIVER #1 REPORTED THAT AS SHE MERGED INTO THE TURNING LANE, VEHICLE #2 ACCELERATED AND COLLIDED INTO VEHICLE #1. DRIVER #1 REPORTED THAT DRIVER #2 WAS TALKING ON THE TELEPHONE.DRIVER #2 REPORTED THAT SHE WAS TAKING ON THE TELEPHONE BUT WITH BLUETOOTH DEVICE. NO INJURIES WERE REPORTED. |
| 126282 | 2013 | 2 | Focus | 2012 | 1FAHP3F2 3CL26546 4 | 3/20/12 | V2 WAS STOPPED IN TRAFFIC. V1 TRAVELING IN THE SAME LANE BEHIND V2. DRIVER OF V1 STATED HIS CELL PHONE RANG AND HE WAS DISTRACTED BY IT. V1 FAILED TO STOP COLLIDING WITH V2 |
| 127875 | 2012 | 2 | Fiesta | 2012 | 3FADP4EJ 2CM1562 46 | 3/8/12 | BOTH VEHICLES 1 AND 2 WERE SOUTHBOUND ON THE RAMP OF US 220 A DRIVER OF  V1 STATED HE REACHED OVER TO HIS ADJUST HIS RADIO AND WHEN HE LOOKED UP HE NOTICED V2 WAS STOPPED IN THE ROADWAY V1 STRUCK V2. |
| 134068 | 2012 | 1 | Focus | 2012 | 1FAHP3K2 6CL21971 5 | 10/13/11 | VEHICLE 1 RAN THE RED LIGHT AT THE INTERSECTION AND WAS STRUCK BY ONCOMING VEHICLE 2 CAUSING PROPERTY DAMAGE &amp; BODILY INJURY TO BOTH DRIVERS. BOTH WERE TRANSPORTED TO AREA HOSPITALS BY MEDIC FOR NON-LIFE THREATENING INJURIES. BOTH VEHICLES WERE TOWED FROM THE SCENE BY LARRY CAMPBELL TOWING. WITNESS 1, AN OFF DUTY FIREFIGHTER, WAS STOPPED AT THE RED LIGHT ON W MALLARD CREEK CH RD FACING EASTBOUND AND OBSERVED VEHICLE 1 RUN THE LIGHT. SAME ASSISTED DRIVER 1 AFTER THE COLLISION HELPING HER OUT OF THE VEHICLE.WITNESS 2, AN ON DUTY CHARLOTTE MECKLENBURG POLICE OFFICER ASSIGNED TO THE DEPARTMENTS CAMERA ROOM ADVISED HE OBSERVED THE COLLISION ON THE DOT CAMERAS AND ADVISED THAT VEHICLE 1 RAN THE RED LIGHT.  DRIVER 1 WAS CITED FOR THE RED LIGHT VIOLATION. |
| 140463 | 2013 | 1 | Focus | 2012 | 1FAHP3F2 7CL29991 1 | 4/24/12 | VEHICLE ONE WAS ATTEMPTING TO LEAVE THE PVA OF 305 W LEE ST WHEN VEHICLE ONE COLLIDED WITH THE PEDESTRIAN.DRIVER OF VEHICLE ONE STATED THAT HE DID NOT SEE THE PEDESTRIAN DUE TO A LARGE NUMBER OF PEOPLE ON BICYCLES IN FRONT OF HIM .PEDESTRIAN STATED THAT HE NEVER SAW OR HEARD THE VEHICLE AS HE WAS HIT FROM BEHIND.DRIVER AND PEDESTRIAN EXCHANGED INFORMATION IN PVA. POLICE WERE NOTIFIED AT APPROXIMATELY 1430 HRS BY THE PEDESTRIAN WHO ARRIVED AT THE HOSPITAL BY BUS. |
| 179755 | 2012 | 2 | Focus | 2012 | 1FAHP3K2 6CL45330 5 | 6/26/12 | VEHICLE ONE WAS STOPPED AT THE STOP  LIGHT WHEN IT WAS STRUCK IN THE REAR BY  VEHICLE TWO'S FRONT WHICH WAS TRAVELING SOUTH ON N. DUKE ST.THE DRIVER OF VEHICLE ONE STATED SHE WAS AT THE STOP LIGHT WHEN SHE FELT A BUMP FROM BEHIND. THE DRIVER OF VEHICLE TWO STATED HE WASNT PAYING ATTENTION. DRIVER OF VEHICLE TWO STATED HE WAS TEXTING ON THE PHONE WHEN HE STRUCK VEHICLE ONE. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 143826 | 2012 | 2 | Focus | 2012 | 1FAHP3K2 3CL19375 3 | 8/6/11 | V1 WAS TRAVELING NORTH ON US HWY 1 IN THE INSIDE LANE OF TRAVEL BEHIND V2. V1 THEN PROCEEDED TO THE OUTSIDE LANE OF TRAVEL WHERE IT BEAN TO CROSS BACK OVER INTO THE INSIDE LANE COLLIDING WITH V2. V1 THEN CONTINUED TO PROCEED NORTH WHERE IT CROSS BACK INTO THE OUTSIDE LANE OF TRAVEL ON HWY US 1 THEN BACK INTO THE INSIDE LANE OF TRAVEL COLLIDING WITH V3 WHICH WAS TRAVELING NORTH. V1 THEN CROSSED HWY US1 IN THE SOUTHBOUND LANES TRAVELING WEST COLLIDING INTO V4 WHICH WAS TRAVELING SOUTH IN THE OUTSIDE LANE OF TRAVEL ON HWY US 1.  V1 THEN CONTINUED WEST INTO THE PVA OF APPLEBEES COLLIDIGN INTO V5 WHICH WAS PARKED AND UNATTENDED. THE DRIVER OF V1 WAS TRANSPORTED TO MOORE REGIONAL HOSPITAL. DRIVER 1 PARENTS ADVISED R/O AT THE HOSPITAL THAT HE HAD SUFFERED FROM SEIZURES. A DRIVER RE EXAMINATION FORM HAS BEEN COMPLETED. ALL PARTIES INVOLVED WERE ADVISED THAT THEY COULD PICK UP A COPY OF THE ACCIDENT REPORT FROM THE ABERDEEN POLICE DEPT. DRIVER 1 WAS ISSUED A CITATION FOR UNSAFE MOVEMENT.  SUPPLEMENT 1  ON 4/9/12 AT 1345 I SPOKE WITH PUBLIC WORKS SUPERINTENDENT JAMES ROBERT MATTHEWS AND HE ADVISED DUE TO EXTENSIVE DAMAGE TO APPLEBEE'S WATER SYSTEM, THE TOWN OF ABERDEEN'S PUBLIC WORKS WATER DEPT HAD TO REPLACE THE WATER METER THAT LEADS TO THE WATER SYSTEM THAT WAS DAMAGED. |
| 163277 | 2012 | 1 | Focus | 2012 | 1FAHP3F2 3CL43320 2 | 7/9/12 | D1 TOOK HIS EYES OFF OF THE RDWY TO PLUG HIS CELL PHONE UP TO THE BATTERY CHARGER.  WHEN D1 LOOKED BACK AT THE ROAD, HE OBSERVED THAT HE WAS QUICKLY APPROACHING V2 AND TURNED TO THE LEFT IN AN ATTEMPT TO AVOID A COLLISION.  V1 COLLIDED WITH THE REAR OF V2 AT APPROXITMATELY 60 MPH.  D2 COMPLAINED OF BACK PAIN AT THE CRASH SCENE, HOWEVER, HE REFUSED TO BE TREATED BY EMS. |
| 164752 | 2012 | 1 | Focus | 2011 | 1FAHP3FN 5BW1587 29 | 10/26/10 | THE DRIVER OF VEHICLE ONE STATED SHE MERGED INTO VEHICLE TWO LANE AND COLLIDED WITH VEHICLE TWO. DRIVER ONE STATED BOTH VEHICLES PULLED OVER TO THE SIDE OF THE ROAD. THE DRIVER OF VEHICLE ONE STATED DRIVER TWO WAS IN A HURRY AND DID NOT HAVE ANY DAMAGE TO HER VEHICLE. NAMES AND PHONE NUMBERS WERE EXCHANGED AND BOTH PARTIES LEFT THE SCENE. DRIVER ONE CALLED POLICE THE NEXT DAY TO REPORT. |
| 167246 | 2013 | 1 | Focus | 2013 | 1FADP3F2 8DL28840 2 | 3/27/13 | VEHICLE #1 WAS TRAVELING SOUTH ON SR 1703. VEHICLE #1 RAN OFF THE ROAD TO THE RIGHT IN A CURVE. VEHICLE #1 COLLIDED WITH A DITCH. AFTER IMPACT WITH THE DITCH VEHICLE #1 STRUCK A DITCH CULVERT. AFTER IMPACT WITH THE CULVERT VEHICLE #1 TRAVELED ONTO SR 1561 AND COLLIDED WITH VEHICLE #2, WHICH WAS STOPPED AT THE STOP SIGN ON SR 1561. AFTER IMPACT VEHICLE #1 TRAVELED OFF THE ROAD STRAIGHT AHEAD AND COLLIDED WITH A UTILITY POLE AND OVERTURNED. VEHICLE #1 CAME TO REST IN A NEARBY HORSE PASTURE. VEHICLE #2 SPUN AROUND AND CAME TO REST PARTIALLY IN THE ROAD. |
| 169045 | 2012 | 2 | Fiesta | 2011 | 3FADP4BJ 7BM1741 15 | 4/18/11 | VH ONE WAS MAKING A LEFT TURN AND WAS MIDWAY THROUGH INTERSECTION. VH 2 WAS GOING STRAIGHT AHEAD. DR 2 WAS DISTRACTED BY HIS VEHICLE'S RADIO AND ENTERED INTERSECTION ON A RED TRAFFIC SIGNAL IN HIS DIRECTION OF TRAVEL. VH 2 COLLIDED WITH VH ONE. THE WITNESS STATED VH 2 WAS EXCEEDING THE POSTED SPEED LIMIT. NO FURTHER. |
| 179286 | 2013 | 2 | Fusion | 2013 | 3FA6P0G7 XDR24401 6 | 3/4/13 | THE LIGHT CHANGED AND V2 AND V3 PROCEEDED INTO THE INTERSECTION MAKING A LEFT TURN ONTO S POLLOCK ST V1 TRAV EAST AND THOUGHT LIGHT WAS GREEN AND PROCEEDED INTO INTERSECTION STRIKING V2 CAUSING V2 TO SPIN INTO V3. DR OF V1 WAS LOOKING A HIS PHONE'S GPS WHEN WRECK HAPPENED. WITS STATED V1 HAD RED LIGHT AND V2 AND V3 HAD GREEN LIGHT. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 181989 | 2013 | 2 | Edge | 2012 | 2FMDK3J95CBA48148 | 3/10/12 | VEHICLE 1 IMPROPERLY BACKED UP AND COLLIDED WITH VEHICLE 2. VEHICLE 1 WAS TRAVELING NORTHBOUND IN THE PVA AT 8321 BRIER CREEK PKWY, AT THE REAR OF ORANGE JULIUS DAIRY QUEEN STORE. VEHICLE 1 WAS LEAVING A PARKING SPACE BEFORE THE COLLISION. VEHICLE 2 WAS TRAVELING SOUTHBOUND IN THE SAME PVA. VEHICLE 2 WAS ALSO LEAVING A PARKING SPACE BEFORE THE COLLISION. VEHICLE 2 HAD STOPPED AFTER OBSERVING VEHICLE 1'S MOVEMENT. VEHICLE 1 FLED THE SCENE AFTER THE COLLISION. THERE IS NO SUSPECT/WITNESS INFORMATION. VEHICLE 2 DRIVER INFORMED SHE WAS BACKING OUT, SHE OBSERVED VEHICLE 1 THROUGH HER CAMERA AND STOPPED. THE REAR CAMERA'S MOTION SENSOR WENT OFF AND ALERTED HER. AND THE COLLISION OCCURRED. |
| 183864 | 2013 | 1 | Fiesta | 2013 | 3FADP4BJXDM183443 | 2/27/13 | DR ONE STATED SHE LOOKED DOWN TO PICK HER PHONE UP AND SHE LOOKED BACK UP, TRAFFIC WAS STOPPED IN FRONT OF HER. DR 2 STATED HE WAS STOPPED IN A LINE OF TRAFFIC AT STOP SIGN WHEN HE WAS HIT FROM BEHIND BY VH ONE. VH 2 HAD A BIKE RACK ON BACK THAT WAS CARRYING A RACING BICYCLE WHICH WAS DAMAGED DURING THE CRASH. DR 2 VALUED BICYCLE AT $5000.00, HOWEVER IT IS UNKNOWN HOW MUCH DAMAGE WAS ACTUALLY DONE TO BICYCLE. |
| 184258 | 2013 | 1 | Focus | 2011 | 1FAHP3FN8BW182149 | 11/8/10 | DRIVER 1 STATED HE WAS GOING STRAIGHT ON A GREEN LIGHT AND WAS MAKING A LEFT TURN WHEN DRIVER 2 HIT HIM. DRIVER 2 STATED SHE WAS SLOWING DOWN AND HER LIGHT TURNED GREEN. SHE PROCEEDED INTO THE INTERSECTION AND COLLIDED WITH DRIVER 1. SHE STATED DRIVER 1 COULD HAVE TURNED TOO SHORT AND HIT HER. THE TRAFFIC CAMERA CLEARLY SHOWS THE TRAFFIC LIGHT FOR DRIVER 1 WAS YELLOW EVEN WHEN THE COLLISION OCCURRED. THERE WERE 2 OTHER VEHICLES THAT CONTINUED THRU THE INTERSECTION BEHIND DRIVER 1 AFTER THE COLLISION. |
| 187096 | 2013 | 1 | Fiesta | 2011 | 3FADP4AJ6BM161583 | 2/27/11 | DRIVER 1 STATED HE WAS OPERATING VEHICLE 1 ON BACK CREEK CHURCH ROAD WHEN HE WAS DISTRACTED BY A PEDESTRIAN ON THE SIDE OF THE ROAD. DRIVER 1 STATED THAT HE THEN NOTICED VEHICLE 2 WAS STOPPED IN THE ROADWAY. DRIVER 1 WAS UNABLE TO STOP OR AVOID VEHICLE 2 AND VEHICLE 1 HIT VEHICLE 2 IN THE REAR CORNER, THEN HIT THE LISTED MAILBOX AND CAME TO REST IN THE GRASS. DRIVER 2 STATED SHE WAS OPERATING VEHICLE 2 ON BACK CREEK CHURCH ROAD AND SHE WAS STOPPED WITH THE TURN SIGNAL TO TURN LEFT INTO A DRIVEWAY WHEN SHE WAS HIT IN THE REAR BY VEHICLE 1. *VEHICLE 1 HAD BEEN MOVED OUT OF THE ROADWAY BEFORE POLICE ARRIVED. |
| 194490 | 2013 | 2 | Fiesta | 2013 | 3FADP4AJ5DM198997 | 4/22/13 | V2 WAS STOPPED AT A STOP SIGN. V1 WAS DISTRACTED BY HIS NAVIGATION SYSTEM AND DID NOT SEE V2 STOPPED BEFORE COLLIDING WITH V2 |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 194822 | 2011 | 2 | Fiesta | 2011 | 3FADP4EJ4BM206403 | 5/7/11 | ON 09/13/2011 AT APPROXIMATELY 2:45PM, UNITS 3, 2 AND 1 WERE TRAVELING SOUTH BOUND ON N. MAIN ST. ALL THREE UNITS WERE POSITIONED IN THE LEFT LANE SOUTH BOUND. UNIT 3 HAD STOPPED IN THE LANE OF TRAVEL DUE TO A VEHICLE INFRONT STOPPED TO MAKE A LEFT TURN. THE MEDIAN OF THAT SECTION OF N. MAIN ST IS DESIGNATED FOR LEFT TURNS ONLY FOR THE NORTHBOUND TRAFFIC AND NOT FOR SOUTHBOUND. UNIT 2 WAS POSITIONED BEHIND UNIT 3. AS UNIT 2 NOTICED UNIT 3 STOPPING, UNIT 2 SWERVED INTO THE MEDIAN TO AVOID COLLISION WITH UNIT 3. THERE WAS NO COLLISION CONTACT MADE BETWEEN UNITS 2 AND 3.UNIT 1 WAS TRAVELING BEHIND UNIT 2. UNIT 1 FAILED TO SLOW DOWN TO AVOID COLLISION. UNIT 1 SIDE-SWIPED UNIT 2 ON THE BACK RIGHT CORNER BEFORE COLLIDING WITH UNIT 3 IN THE REAR.THE DRIVER OF UNIT 1 DID NOT REMAIN ON LOCATION FOR LAW ENFORCEMENT. THE DRIVER OF UNIT 1 PROVIDED THE DRIVERS OF UNITS 2 AND 3 WITH HER NAME (ANDREA PFORTER), PHONE NUMBER (AS LISTED) AND THE FACT THAT SHE WAS INSURED BY GEICO. MS. PFORTER DID NOT PROVIDE POLICY NUMBER, DRIVERS LICENSE NUMBER OR ADDRESS. THE DRIVER OF UNIT 3 RECORDED UNIT 1'S LICENSE PLATE NUMBER AS VIRGINIA REGISTRATION (1121HB). I RAN THE REGISTRATION THROUGH DMV AND CONFIRMED MS. PFORTER AS THE REGISTERED OWNER. ON 09/14/2011 I MADE CONTACT WITH GEICO TO OBTAIN FURTHER INFORMATION. GEICO REPRESENTATIVE JOSH LEWIS COULD NOT PROVIDE ANY PERSONAL INFORMATION OF THE INSURED WITHOUT CONSENT, HOWEVER HE STATED THAT A CLAIM WAS STARTED AND PROVIDED THE CLAIM # (0341880730101022)ATTEMPTS TO CONTACT MS. PFORTER AT THE NUMBER PROVIDED WAS UNSUCCESSFUL. GEICO ADVISED THEY WOULD MAKE CONTACT WITH MS. PFORTER. NOTHING FURTHER AT THIS TIMED. BRUNING. 313 |
| 209158 | 2012 | 1 | Fiesta | 2011 | 3FADP4EJ6BM170990 | 3/7/11 | VEHICLE 2 ADVISED THAT HE WAS BACKING UP WHEN VEHICLE 1 COLLIDED WITH HIM. VEHICLE 1 STATED HE WAS BACKING UP INTO A PARKING SPOT WHEN VEHICLE 2 COLLIDED WITH HIM. BOTH PARTIES STATEMENTS WERE CONFLICTING. THERE WERE NO CAMERAS OF THE PARKING LOT TO CAPTURE THE COLLISON. NO CITATIONS WERE GIVEN DUE TO CONFLICTING STATEMENTS. |
| 210260 | 2013 | 2 | Edge | 2011 | 2FMDK3GC1BBA49430 | 1/28/11 | V1 FAILED TO SEE WHILE DRIVING THROUGH A PARKING LOT SPACES COLLIDING WITH V2 AND THEN FLED THE SCENE. D2 STATED SHE HAD BACKED OUT IN THE RDWY WHEN HER VEHICLE WAS STRUCK IN THE REAR BY V1 WHICH FLED THE SCENE. V2 WAS MOVED FROM THE CRASH POINT BEFORE THIS INVESTIGATOR ARRIVED, SHE WAS PARKED AGAIN. STORE SECURITY CAMERA DIDNT SHOW V1 OR V2. UNK V1 AT FAULT. |
| 212985 | 2013 | 1 | Fiesta | 2011 | 3FADP4EJ3BM147358 | 1/14/11 | UNIT#1 WAS STOPPED FACING EAST IN LANE B ON THE I40 EXIT RAMP WAITING TO TURN ONTO SOUTH BOUND S SAUNDERS ST. UNIT#1 HAD A RED LIGHT IN HIS DIRECTION OF TRAVEL. UNIT#2 WAS TRAVELING SOUTH IN LANE C ON S SAUNDERS ST AND HAD A GREEN LIGHT HIS DIRECTION OF TRAVEL. UNIT#1 STATED THERE WAS A LARGE BOX TRUCK IN LANE A BLOCKING HIS VIEW OF LANE C. UNIT#1 ATTEMPTED TO MAKE A RIGHT ON RED FROM FROM LANE B INTO LANE C. UNIT#1 FAILED TO SEE BEFORE TURNING THAT THE LANE WAS CLEAR. UNIT#1 TURNED INTO THE SIDE OF UNIT#2. |
| 214024 | 2012 | 2 | Focus | 2012 | 1FAHP3E27CL187742 | 7/13/11 | UNIT 3 WAS STOPPED AT A RED LIGHT ON YADKIN RD, UNIT 2 WAS STOPPED BEHIND UNIT 3 ON YADKIN RD. UNIT 1 WAS TRAV ON YADKIN RD. DRIVER OF UNIT 1 WAS DISTRACTED BY RINGING TELEPHONE, DROPPED A LIT CIGARETTE, BENT DOWN TO RETRIEVE CIGRARETTE AND FAILED TO REDUCE SPEED AND COLLIDED WITH UNIT 2 AND PUSHED UNIT 2 INTO UNIT 3. |
| 214790 | 2013 | 1 | Fusion | 2013 | 3FA6P0H73DR122614 | 3/6/13 | VH ONE WAS TRAVELING N ON OAKWOOD AVE. DR SAID SHE LOOKED AWAY TO ADJUST AIR IN HER VH, AND WHEN SHE LOOKED UP SHE HAD GONE OFF RIGHT SIDE OF ROADWAY. SHE STRUCK A SMALL TREE WITH BACK RIGHT QUARTER PANEL PRIOR TO COMING BACK ONTO ROADWAY AND STOPPING. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 215861 | 2013 | 2 | Fiesta | 2013 | 3FADP4BJ4DM149112 | 12/13/12 | UNIT 1 STATED THAT AS HE AS BACKING OUT OF HIS PARKING SPACE AND IN THE TRAVEL LANE UNIT 2 BACKED INTO HIS REAR DRIVERS SIDE QUARTER PANEL UNIT 2 STATES THAT SHE WAS DISTRACTED IN THE PARKING LOT BY AN OLDER WOMAN AND BACKED OUT INTO UNIT 1 |
| 218154 | 2012 | 1 | Focus | 2012 | 1FAHP3F2XCL101547 | 5/10/11 | V1 AND 2 WERE TRAVELING SOUTH ON DEERFIELD RD THE OPERATOR OF V1 STATED THAT SHE WAS LOOKING AT SOME PAPERS IN THE PASSENGER SEAT AND WHEN SHE LOOKED UP SHE WAS UNABLE TO REDUCE HER SPEED AND COLLIDED WITH THE REAR OF V2 |
| 229500 | 2012 | 1 | Focus | 2011 | 1FAHP3HN7BW182091 | 11/15/10 | DRIVER OF VEHICLE 2 STATED HE LOOKED BOTH WAYS AND BEGAN TO BACK UP AND COLLIDED WITH VEHICLE 1. DRIVER OF VEHICLE 1 STATED SHE WAS TRAVELING FORWARD WHEN VEHICLE 2 BACKED UP INTO HER VEHICLE. AFTER EXCHANGING INFORMATION AND ISSUING THE DRIVER OF VEHICLE 2 A CITATION THE DRIVER OF VEHICLE 2 STATED TO ME THAT VEHICLE 1 WAS TRAVELING AT AN EXCESSIVE SPEED AND THAT HE HAD LOOKED BOTH WAYS BEFORE BEGINNING TO BACK WHEN VEHICLE 1 CAME SPEEDING FROM DUNKIN DONUTS. TO MY KNOWLEDGE THERE ARE NO CAMERAS POINTING OUT TO THE PARKING LOT WHERE THIS COLLISION OCCURRED |
| 232626 | 2013 | 2 | Fiesta | 2013 | 3FADP4BJ2DM218301 | 5/27/13 | DRIVER OF V2 ADVISED SHE WAS TRAVELING NORTH ON BERKLEY ROAD. DRIVER OF V2 ADVISED AS SHE ENTERED THE INTERSECTION DRIVER OF V1 PULLED OUT FROM THE STOP SIGN AND STRUCK HER VEHICLE IN THE LEFT DRIVER SIDE OF THE VEHICLE. MS. JENY MARTIN, A WITNESS ADVISED THAT DRIVER OF V1 STOPPED FOR THE STOP SIGN. MS. JENY MARTIN STATED DRIVER OF V1 JUST PULLED OUT AND STRUCK V2 AS IT WAS TRAVELING ON E BERKLEY. I MADE CONTACT WITH DRIVER OF V1, MS. PHU KIM CAO. MS. CAO DOES NOT SPEAK ENGLISH. I SPOKE WITH HER BROTHER ON THE CELL PHONE AND ADVISED HIM OF THE INCIDENT. HE STATED MS. CAO DID NOT SEE V2 |
| 233053 | 2013 | 2 | Fiesta | 2012 | 3FADP4EJ3CM149595 | 3/3/12 | V1 WAS SLOWED TO NAVIGATE A BEND IN THE ROAD WHEN V2 STRUCK V1 IN THE REAR DRIVER OF V2 STATED THAT THE DOG THAT WAS RIDING WITH HER IN THE VEHICLE JUMPED IN HER LAP AND SHE WAS ATTEMPTING TO MOVE SAME BACK TO THE PASSENGERS AREA OF THE VEHICLE D2 FURTHER ADVISED THAT WHEN SHE LOOKED UP FORM MOVING THE ANIMAL SHE WAS UNABLE TO AVOID STRIKING V1 OFFICER BROOKS OBSERVED MARKINGS ON D2 HOWEVER ALL INVOLVED PARTIES REFUSED MEDICAL ATTENTION ON SCENE D2 WAS CITED ON A CITATION FOR FAILING TO SLOW TO AVOID A COLLISION REPORT SECURED FOR INSURANCE PURPOSES |
| 233099 | 2011 | 1 | Focus | 2012 | 1FAHP3F21CL166299 | 8/20/11 | VEHICLE 1 WAS STOPPED AT THE LIGHT ABOUT TO GO FORWARD WHEN IT WAS HIT FROM BEHIND. DRIVER 1 STATED THAT THE OTHER DRIVER WAS ON THE PHONE AT THE TIME OF ACCIDENT. DRIVER 2 STATED THE LIGHT TURNED GREEN AND HE THOUGHT THE OTHER CAR HAD STARTED GOING. |
| 234893 | 2012 | 1 | Focus | 2012 | 1FAHP3H27CL308085 | 2/24/12 | VEHICLE 1 WAS TRAVELING EAST ON NC 150. VEHICLE 1 RAN OFF THE ROAD TO THE RIGHT AND COLLIDED WITH A DITCH. VEHICLE 1 CAME TO REST FACING EAST OFF THE ROADWAY. |
| 235900 | 2013 | 2 | Focus | 2012 | 1FAHP3K20CL390136 | 8/8/12 | DR1 STATED SHE WAS TRYING TO BLOW INTO HER IGNITION INTERLOCK SYSTEM, WHEN SHE LOOKED UP AND SAW TRAFFIC WAS STOPPED. V1 THEN COLLIDED WITH THE REAR END OF V2 WICH WAS STOPPED FOR TRAFFIC. |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 237279 | 2013 | 1 | Fiesta | 2012 | 3FADP4BJ 3CM1452 92 | 12/23/11 | UNIT ONE WAS TRAVELING NORTHWEST IN THE WRONG DIRECTION ON W FRIENDLY AV. UNIT TWO WAS TRAVELING SOUTHWEST ON W MARKET ST. AS UNIT TWO WAS TRAVELING THOUGH THE INTERSECTION, UNIT ONE STRUCK UNIT TWO IN THE LEFT FRONT.THE DRIVER OF UNIT ONE STATED THAT SHE WAS NOT FAMILIAR WITH GREENSBORO AND THAT SHE WAS FOLLOWING THE INSTRUCTIONS ON HER GPS UNIT, WHICH INSTRUCTED HER TO MAKE A LEFT TURN ONTO W FRIENDLY AV INTO ON COMING TRAFFIC. SHE INFORMED ME THAT SHE DID NOT REALIZE THAT SHE WAS TRAVELING THE WRONG WAY UNTIL SHE REACHED THE INTERSECTION, AND THAT IS WHEN SHE CRASHED INTO UNIT TWO.THE PASSENGER IN UNIT TWO DID INFORM ME THAT SHE WAS HAVING SOME CHEST PAIN FROM THE CRASH, BUT REFUSED EMS STATING THAT SHE THOUGHT IT WAS FROM THE SEATBELT AND NOT A HEART PROBLEM.[10/20/2013 13:31, ELDERT, 4366] |
| 239051 | 2013 | 2 | Focus | 2012 | 1FAHP3F2 2CL23088 3 | 4/2/12 | ****NOTE**** THE DIAGRAM WILL REFLECT AN UNKNOWN STARTING POINT FOR V2, ONLY A FINAL REST, GIVEN THAT SHE CAN NOT PINPOINT WHERE SHE WAS PRIOR TO THE COLLISION.    D1 STATED THAT HE WAS SITTING IN THE OUTSIDE TURN LANE ON OWEN DR FACING EAST AND STARTED HIS LEFT TURN ONTO EASTERN BLVD WHEN THE LIGHT TURNED GREEN.  HE ADVISED THAT HE AHD NO IDEA WHERE V2 CAME FROM, AND DID NOT SEE HER UNTIL THE RIGHT FRONT OF HIS TRUCK COLLIDED WITH THE LEFT SIDE OF V2.  D2 STATED THAT SHE WAS IN A TURNING LANE ON OWEN DR FACING EAT, BUT COULD NOT PINPOINT WHETHER IT WAS THE INSIDE OR OUTSIDE LANE, AND THAT SHE DID NOT KNOW WHERE V1 WAS LOCATED OTHER THAN THAT IT HAD TO HAVE BEEN BEHIND HER SOMEWHERE.   SHE ADVISED THAT SHE STARTED HER LEFT TURN ONTO EASTERN BLVD AND DID NOT NOTICE V1 UNTIL THEY COLLIDED.  THERE WAS D.OT. CAMERA AT THIS INTERSECTION, BUT SAME DOES NOT RECORD, ONLY STREAMS A LIVE FEED WHICH WAS UNABLE TO BE ACCESSED. ****NOTE****  THE DIAGRAM WILL REFLECT AN UNKNOWN STARTING POINT FOR V2, ONLY A FINAL REST, GIVEN THAT SHE CAN NOT PINPOINT WHERE SHE WAS PRIOR TO THE COLLISION. |
| 244888 | 2012 | 1 | Focus | 2012 | 1FAHP3K2 1CL15148 4 | 8/2/11 | VEHICLE #1 TRAVELED NORTH WEST ON STANLEY RD IN THE RIGHT-HAND TURN LANE AT THE INTERSECTION OF W. WENDOVER AVE.VEHICLE #2 TRAVELED NORTH WEST ON STANLEY RD IN THE RIGHT-HAND TURN LANE AT THE INTERSECTION OF W. WENDOVER AVE BEHIND VEHICLE #1.VEHICLE #2 CRASHED INTO VEHICLE #1.DRIVER OF VEHICLE #1 STATED HE BUMPED HIS HEAD ON HIS CELL PHONE AT THE TIME OF THE CRASH. HE REFUSED EMS. |
| 250930 | 2012 | 3 | Explorer | 2012 | 1FMHK7B 87CGA115 14 | 8/31/11 | VEHICLES 1, 2, AND 3 WERE TRAVELING EAST ON I40 FROM ROCK QUARRY RD.  TRAFFIC WAS HEAVY AND SLOWED TO A STOP.  VEHICLES 2 AND 3 STOPPED FOR TRAFFIC.  THE DRIVER OF VEHICLE 1 STATED HE LOOKED DOWN AT THE RADIO FOR A MOMENT.  WHEN HE LOOKED UP HE WAS UNABLE TO STOP IN TIME TO AVOID THE COLLISION.  VEHICLE 1 THEN HIT THE REAR OF VEHICLE 2 WHICH WAS PUSHED INTO VEHICLE 3.  THE DRIVER OF VEHICLE 3 STATED HE MAY HAVE SLIGHTLY BUMPED INTO A VEHICLE IN FRONT OF HIM BUT WE COULDN'T FIND ANY DAMAGE AND THAT VEHICLE DIDN'T STAY AT THE SCENE. |
| 256978 | 2012 | 3 | Edge | 2012 | 2FMDK4G C5CBA831 21 | 2/6/12 | VEHICLE ONE WAS ATTEMPTING TO ELUDE VEHICLE TWO IN A VEHICLE PURSUIT.  VEHICLE ONE TURNED WEST ONTO E BESSEMER AV FROM THE PVA OF 901 E BESSEMER AV.  VEHICLE TWO THEN PREFORMED A PRECISION IMMOBILIZATION TECHNIQUE AND THE FRONT OF VEHICLE TWO COLLIDED WITH THE REAR RIGHT QUARTER PANEL OF VEHICLE ONE.  THE RIGHT FRONT QUARTER OF VEHICLE THREE THEN COLLIDED WITH THE RIGHT FRONT QUARTER PANEL OF VEHICLE ONE.[06/27/2012 18:34, HINKLES, 3744] |

| Crash ID | Acc Year | Unit # | Model | MY | VIN | Sold Date | Narrative Text |
|---|---|---|---|---|---|---|---|
| 311868 | 2013 | 1 | Focus | 2013 | 1FADP3F24DL269460 | 8/17/13 | DR ONE WAS IN DRIVE THRU OF MCDONALDS LOCATED AT 1421 E ANDREWS AVE. VH 2 WAS IN THE DRIVE THRU BEHIND VH ONE. DR ONE BECAME IMPATIENT WITH WAIT TIME OF DRIVE THRU LINE AND ATTEMPTED TO BACKUP TO GET OUT OF LINE. WHILE DOING THIS, HE FAILED TO SEE VH 2 BEHIND HIM. VH ONE BACKED INTO FRONT OF VH 2, CAUSING SLIGHT SCRATCHES AND SCRUFFS ON FRONT OF VH 2. BOTH DRIVERS WERE GIVEN DRIVERS EXCHANGE FORMS ON SCENE AND NEITHER DRIVER REQUESTED EMS. |

Contains Confidential Information Subject to Protective Order

**Exhibit G**
**MotorcraftService and CARFAX Records for VIN 1FMCU0GX1EUE46321**

**Vehicle Specific Information 1FMCU0GX1EUE46321**

16-MAY-USA: EN-2016 / 17:13:47 EST/ EDCAS041B US
Local Time: 16-MAY-2016 / 2:13:48 PM

- **VEHICLE INFORMATION**

**Additional Information**

| | | |
|---|---|---|
| VEHICLE DESCRIPTION: **2014 ESCAPE** | VERSION/SERIES: **BASE #2 SERIES** | PAINT COLOR: **Ingot Silver Metallic** |
| BODY STYLE: **5 DOOR LIGHT TRUCK** | DRIVE TYPE: **2 WHL L/H FRONT DRIVE** | PAINT CODE: **UX** |
| ENGINE: **1.6L EcoBoost SCTi 160/182PS-Sigma** | AXLE RATIO: **3.21 Ratio** | GROSS VEHICLE WEIGHT: **4520 LB. GVW** |
| ENGINE CALIBRATION: **EM21A10A** | AXLE CODE: **3C** | RADIO |
| TRANSMISSION: **6 Speed Auto Trans 6F Mid-Range** | WHEEL SIZE: **17 X 7.5 Alloy Wheel Style 1** | SYNC VERSION: **V4 Gen1** |
| FLEX FUEL: **N** | TIRE: **235/55 R17 99H ALL SEASON** | VHR ACTIVATED: **N** |

- **GENERAL WARRANTY INFORMATION**

| | | |
|---|---|---|
| WARRANTY START DATE: **03-OCTOBER-2014** | BUILD DATE: **04-SEPTEMBER-2014** | RELEASE DATE: **06-SEPTEMBER-2014** |

SALE MILEAGE

**OUTSTANDING FIELD SERVICE ACTIONS**

NO CAMPAIGN MESSAGE(S) FOUND

- **EXTENDED COVERAGES**

NO ESP INFORMATION AVAILABLE

| **SSSC**

End of Report for: **1FMCU0GX1EUE46321**

© Copyright 2002-2016 Ford Motor Company. All rights reserved.

C392106
Menlo Park, CA
Reference Number: MyFord Touch



**CARFAX® Vehicle History Report™**
An independent company established in 1986

**Vehicle Information:**
**2014 FORD ESCAPE SE**
VIN: 1FMCU0GX1EUE46321
4 DOOR WAGON/SPORT UTILITY
1.6L L4 DIR DOHC 16V
FRONT WHEEL DRIVE

| | |
|---|---|
| ✅ | No accident / damage reported to CARFAX |
| 🔵 | CARFAX 1-Owner vehicle |
| 🏅 | Regular oil changes |
| 🏠 | Personal vehicle |
| 🌐 | Last owned in Georgia |
| 🚗 30,219 | Last reported odometer reading |

This CARFAX Vehicle History Report is based only on information supplied to CARFAX and available as of 5/13/16 at 1:41:18 PM (EDT). Other information about this vehicle, including problems, may not have been reported to CARFAX. Use this report as one important tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.

## CARFAX Ownership History
The number of owners is estimated

| | 👤 Owner 1 |
|---|---|
| Year purchased | 2014 |
| Type of owner | Personal |
| Estimated length of ownership | 1 yr. 7 mo. |
| Owned in the following states/provinces | Georgia |
| Estimated miles driven per year | 19,838/yr |
| Last reported odometer reading | 30,219 |

## CARFAX Title History
CARFAX guarantees the information in this section

| | 👤 Owner 1 |
|---|---|
| **Salvage** \| **Junk** \| **Rebuilt** \| **Fire** \| **Flood** \| **Hail** \| **Lemon** | **Guaranteed** No Problem |
| **Not Actual Mileage** \| **Exceeds Mechanical Limits** | **Guaranteed** No Problem |

**GUARANTEED** - None of these major title problems were reported by a state Department of Motor Vehicles (DMV). If you find that any of these title problems were reported by a DMV and not included in this report, CARFAX will buy this vehicle back. **Register** \| **View Terms**

## CARFAX Additional History
Not all accidents / issues are reported to CARFAX

| | 👤 Owner 1 |
|---|---|
| **Total Loss** No total loss reported to CARFAX. | ✅ No Issues Reported |
| **Structural Damage** | ✅ |

1

| | |
|---|---|
| No structural damage reported to CARFAX. | ▬ No Issues Reported |
| **Airbag Deployment** No airbag deployment reported to CARFAX. | ✅ No Issues Reported |
| **Odometer Check** No indication of an odometer rollback. | ✅ No Issues Indicated |
| **Accident / Damage** No accidents or damage reported to CARFAX. | ✅ No Issues Reported |
| **Manufacturer Recall** A current list of recalls is available at Ford Motor Company. | ✅ No Recalls Reported |

## CARFAX Detailed History

Glossary

| 👤**Owner 1** | | | | |
|---|---|---|---|---|
| Purchased: 2014 Type: Personal Where: Georgia Est. miles/year: 19,838/yr Est. length owned: 10/3/14 - present (1 yr. 7 mo.) | **Date:** | **Mileage:** | **Source:** | **Comments:** |
| | 09/12/2014 | | NICB | Vehicle manufactured and shipped to original dealer |
| | 09/19/2014 | 4 | Gwinnett Place Ford Lincoln Duluth, GA 404-418-6877 gwinnettplaceford.com | Pre-delivery inspection completed Accessories installed Door edge guards installed Paint sealant/fabric guard applied/reapplied Wheel locks installed |
| | 09/21/2014 | | Gwinnett Place Ford Lincoln Mercury Duluth, GA 770-476-2090 gwinnettplaceford.com | Vehicle offered for sale |
| | 09/30/2014 | 6 | Gwinnett Place Ford Lincoln Duluth, GA 404-418-6877 gwinnettplaceford.com | Liftgate/tailgate trim panel replaced/repaired Noise checked |
| | 10/03/2014 | 35 | Gwinnett Place Ford Lincoln Duluth, GA 404-418-6877 gwinnettplaceford.com | Vehicle sold |
| | 10/03/2014 | | Georgia Motor Vehicle Dept. | Vehicle purchase reported Titled or registered as personal vehicle |
| | 10/14/2014 | 36 | Gwinnett Place Ford Lincoln Duluth, GA 404-418-6877 gwinnettplaceford.com | Washed/detailed |
| | 10/16/2014 | | Georgia Motor Vehicle Dept. Title #778183142895963 | Title issued or updated First owner reported |
| | 11/17/2014 | | Georgia Motor Vehicle Dept. Norcross, GA Title #778183142895963 | Registration issued or renewed Title or registration issued Loan or lien reported Vehicle color noted as Silver |
| | 01/17/2015 | 4,995 | Gwinnett Place Ford Lincoln Duluth, GA | Maintenance inspection completed Recommended maintenance performed Oil and filter changed |

2

| Date | Mileage | Dealer | Service |
|------|---------|--------|---------|
| | | 404-418-6877<br>gwinnettplaceford.com | Tire condition and pressure checked<br>Wheels checked |
| 06/06/2015 | 16,251 | Gwinnett Place Ford Lincoln<br>Duluth, GA<br>404-418-6877<br>gwinnettplaceford.com | Maintenance inspection completed<br>Oil and filter changed |
| 09/08/2015 | 21,002 | Gwinnett Place Ford Lincoln<br>Duluth, GA<br>404-418-6877<br>gwinnettplaceford.com | Maintenance inspection completed |
| 11/13/2015 | 24,652 | Gwinnett Place Ford Lincoln<br>Duluth, GA<br>404-418-6877<br>gwinnettplaceford.com | One tire replaced<br>Maintenance inspection completed<br>Oil and filter changed<br>Tire(s) replaced |
| 12/16/2015 | | Georgia<br>Motor Vehicle Dept.<br>Norcross, GA<br>Title<br>#778183142895963 | Registration issued or renewed<br>Loan or lien reported<br>Vehicle color noted as Silver |

Avoid financial headaches. Make sure the loan has been paid off if you're buying from a private seller.

| Date | Mileage | Dealer | Service |
|------|---------|--------|---------|
| 12/19/2015 | 26,021 | Gwinnett Place Ford Lincoln<br>Duluth, GA<br>404-418-6877<br>gwinnettplaceford.com | Maintenance inspection completed<br>Tire repaired |
| 01/14/2016 | 26,774 | AutoNation Ford Panama City<br>Panama City, FL<br>850-253-7000<br>autonation.com | Vehicle serviced |
| 01/25/2016 | | AutoNation Ford Panama City<br>Panama City, FL<br>850-253-7000<br>autonation.com | Engine checked<br>Engine compression checked<br>Engine removed to complete repair<br>Engine replaced<br>Engine/powertrain computer/module checked |
| 01/28/2016 | 27,775 | Gwinnett Place Ford Lincoln<br>Duluth, GA<br>404-418-6877<br>gwinnettplaceford.com | Drivability/performance checked |
| 02/03/2016 | 27,821 | Gwinnett Place Ford Lincoln<br>Duluth, GA<br>404-418-6877<br>gwinnettplaceford.com | Maintenance inspection completed<br>Engine/powertrain computer/module checked<br>Heater control valve replaced |
| 02/23/2016 | | AutoNation Ford Panama City<br>Panama City, FL<br>850-253-7000<br>autonation.com | Vehicle serviced |
| 04/11/2016 | 30,219 | Gwinnett Place Ford Lincoln | Drivability/performance checked<br>Tire(s) replaced |

Duluth, GA
404-418-6877
gwinnettplaceford.com



This vehicle's oil change history, as reported to CARFAX, follows the manufacturer's recommendation. Track your service history for free at myCARFAX.com.

Have Questions? Consumers, please visit our Help Center at www.carfax.com. Dealers or Subscribers, please visit our Help Center at www.carfaxonline.com.

 Glossary                                                                 View Full Glossary

**CARFAX Well Maintained - Regular Oil Changes**
CARFAX identifies a "Well Maintained - Regular Oil Change" vehicle as having a regular oil change history when all its recommended oil changes, based on the vehicle's maintenance schedule, have been reported to CARFAX. CARFAX uses the manufacturer's schedule and assumes normal driving conditions. When an oil change schedule is not available, CARFAX may analyze reported service events to determine what is typical for the same make and model vehicle. Dealers and service shops may publish different recommended service schedules.

**First Owner**
When the first owner(s) obtains a title from a Department of Motor Vehicles as proof of ownership.

**Ford or Lincoln Mercury Recall**
The Ford Motor Company provides Carfax with recall information regarding safety, compliance and emissions programs announced since 2000 for a specific vehicle. For complete information regarding programs or concerns about this vehicle, please contact a local Ford or Lincoln Mercury Dealer.

**Ownership History**
CARFAX defines an owner as an individual or business that possesses and uses a vehicle. Not all title transactions represent changes in ownership. To provide estimated number of owners, CARFAX proprietary technology analyzes all the events in a vehicle history. Estimated ownership is available for vehicles manufactured after 1991 and titled solely in the US including Puerto Rico. Dealers sometimes opt to take ownership of a vehicle and are required to in the following states: Maine, Massachusetts, New Jersey, Ohio, Oklahoma, Pennsylvania and South Dakota. Please consider this as you review a vehicle's estimated ownership history.

**Title Issued**
A state issues a title to provide a vehicle owner with proof of ownership. Each title has a unique number. Each title or registration record on a CARFAX report does not necessarily indicate a change in ownership. In Canada, a registration and bill of sale are used as proof of ownership.

**Follow Us:**   facebook.com/CARFAX      @CarfaxReports     CARFAX on Google+

CARFAX DEPENDS ON ITS SOURCES FOR THE ACCURACY AND RELIABILITY OF ITS INFORMATION. THEREFORE, NO RESPONSIBILITY IS ASSUMED BY CARFAX OR ITS AGENTS FOR ERRORS OR OMISSIONS IN THIS REPORT. CARFAX FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. CARFAX®
© 2016 CARFAX, Inc., a unit of IHS Inc. All rights reserved.
Covered by United States Patent Nos. 7,113,853; 7,778,841; 7,596,512, 8,600,823; 8,595,079; 8,606,648; 7,505,838.
5/13/16 1:41:18 PM (EDT)

Contains Confidential Information Subject to Protective Order

**Exhibit H**
**MotorcraftService and CARFAX Records for VIN 2FMDK3JC3DBB28528**

**Vehicle Specific Information 2FMDK3JC3DBB28528**

16-MAY-USA: EN-2016 / 17:12:58 EST/ EDCAS041A
US Local Time: 16-MAY-2016 / 2:12:58 PM

- **VEHICLE INFORMATION**          [Additional Information](#)

VEHICLE DESCRIPTION: **2013 EDGE**

VERSION/SERIES: **FORD SERIES**

PAINT COLOR: **White Platinum**

BODY STYLE: **4 DOOR WAGON**

DRIVE TYPE: **2 WHL L/H FRONT DRIVE**

PAINT CODE: **UG**

ENGINE: **3.5L 4V DOHC VCT SMPI V6 Gas**

AXLE RATIO: **3.16 Ratio**

GROSS VEHICLE WEIGHT: **5380 LB. GVW**

ENGINE CALIBRATION: **DQ11F70A**

AXLE CODE: **3E**

RADIO: **AM/FM CD/Clock**

TRANSMISSION: **6 Speed Auto Transmission 6F50**

WHEEL SIZE: **20 X 8" Aluminum Chrome Clad Wheel**

SYNC VERSION: **V3 Gen1**

FLEX FUEL: **N**

TIRE: **P245/50HR20 BSW A/S**

VHR ACTIVATED: [N](#)

- **GENERAL WARRANTY INFORMATION**

WARRANTY START DATE: **30-NOVEMBER-2012**

BUILD DATE: **29-OCTOBER-2012**

RELEASE DATE: **29-OCTOBER-2012**

SALE MILEAGE

**OUTSTANDING FIELD SERVICE ACTIONS**

[13N02](#)   **EXTENDED WARRANTY COVERAGE ON BRAKE BOOSTER**

- **EXTENDED COVERAGES**

NO ESP INFORMATION AVAILABLE

| **SSSC**

End of Report for:  **2FMDK3JC3DBB28528**

© Copyright 2002-2016 Ford Motor Company. All rights reserved.

C392106
Menlo Park, CA
Reference Number: MyFord Touch



## CARFAX® Vehicle History Report™
An independent company established in 1986

**Vehicle Information:**
**2013 FORD EDGE SEL**
VIN: 2FMDK3JC3DBB28528
4 DOOR WAGON/SPORT UTILITY
3.5L V6 SFI DOHC 24V
FRONT WHEEL DRIVE

| | |
|---|---|
| ✅ | No accident / damage reported to CARFAX |
| ① | CARFAX 1-Owner vehicle |
| 🔧 **11** | Service history records |
| 🏠 | Personal vehicle |
| 🌎 | Last owned in Texas |
| 🚗 **93,824** | Last reported odometer reading |

This CARFAX Vehicle History Report is based only on information supplied to CARFAX and available as of 5/13/16 at 2:30:20 PM (EDT). Other information about this vehicle, including problems, may not have been reported to CARFAX. Use this report as one important tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.

## CARFAX Ownership History
The number of owners is estimated

| | Owner 1 |
|---|---|
| Year purchased | 2013 |
| Type of owner | Personal |
| Estimated length of ownership | 3 yrs. 4 mo. |
| Owned in the following states/provinces | Texas |
| Estimated miles driven per year | 29,496/yr |
| Last reported odometer reading | 93,824 |

## CARFAX Title History
CARFAX guarantees the information in this section

| | Owner 1 |
|---|---|
| Salvage | Junk | Rebuilt | Fire | Flood | Hail | Lemon | **Guaranteed** No Problem |
| Not Actual Mileage | Exceeds Mechanical Limits | **Guaranteed** No Problem |



**GUARANTEED** - None of these major title problems were reported by a state Department of Motor Vehicles (DMV). If you find that any of these title problems were reported by a DMV and not included in this report, CARFAX will buy this vehicle back. **Register** | **View Terms**

## CARFAX Additional History
Not all accidents / issues are reported to CARFAX

| | Owner 1 |
|---|---|



1

| | | |
|---|---|---|
| **Total Loss**<br>No total loss reported to CARFAX. | ✅ | No Issues<br>Reported |
| **Structural Damage**<br>No structural damage reported to CARFAX. | ✅ | No Issues<br>Reported |
| **Airbag Deployment**<br>No airbag deployment reported to CARFAX. | ✅ | No Issues<br>Reported |
| **Odometer Check**<br>No indication of an odometer rollback. | ✅ | No Issues<br>Indicated |
| **Accident / Damage**<br>No accidents or damage reported to CARFAX. | ✅ | No Issues<br>Reported |
| **Manufacturer Recall**<br>A current list of recalls is available at Ford Motor Company. | ✅ | No Recalls<br>Reported |

## CARFAX Detailed History

Glossary

### 👤 Owner 1

| | |
|---|---|
| Purchased: | 2013 |
| Type: | Personal |
| Where: | Texas |
| Est. miles/year: | 29,496/yr |
| Est. length owned: | 1/9/13 - present (3 yrs. 4 mo.) |

| Date: | Mileage: | Source: | Comments: |
|---|---|---|---|
| 10/30/2012 | | NICB | Vehicle manufactured and shipped to original dealer |
| 11/12/2012 | | Shetler Corley Motors<br>Crowley, LA<br>337-783-4600<br>shetlercorleyford.com | Vehicle offered for sale |
| 11/30/2012 | | Shetler Corley Motors<br>Crowley, LA<br>337-783-4600<br>shetlercorleyford.com | Vehicle sold |
| 12/05/2012 | 248 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Pre-delivery inspection completed<br>Nitrogen fill tires<br>Safety inspection performed<br>Emissions or safety inspection performed |
| 01/04/2013 | 2,952 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Maintenance inspection completed<br>Recommended maintenance performed |
| 01/09/2013 | | Texas<br>Motor Vehicle Dept.<br>Houston, TX<br>Title<br>#10131141267151046 | Title issued or updated<br>First owner reported<br>Titled or registered as<br>personal vehicle<br>Loan or lien reported<br>Vehicle color noted as White |
| 02/26/2013 | 4,448 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Maintenance inspection completed |
| 01/07/2014 | | Texas<br>Motor Vehicle Dept.<br>Houston, TX<br>Title<br>#10131141267151046 | Registration issued or renewed<br>Loan or lien reported<br>Passed safety inspection<br>Registration updated when owner moved<br>the vehicle to a new location<br>Vehicle color noted as White |
| 03/19/2014 | 35,257 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Maintenance inspection completed<br>Computer reprogrammed |

| Date | Mileage | Source | Details |
|------|---------|--------|---------|
| 04/09/2014 | | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Vehicle serviced |
| 05/01/2014 | 39,736 | Tomball Ford<br>Tomball, TX<br>281-351-3000<br>tomballford.com | Maintenance inspection completed<br>Battery replaced<br>Battery/charging system checked<br>Brakes checked<br>Tire condition and pressure checked |
| 05/03/2014 | 39,928 | National Tire & Battery<br>Houston, TX<br>281-477-8710<br>ntb.com | Alignment performed |
| 06/07/2014 | 43,000 | National Tire & Battery<br>Houston, TX<br>281-477-8710<br>ntb.com | Alignment performed |
| 10/08/2014 | 53,449 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Maintenance inspection completed<br>Battery/charging system checked<br>Brakes checked<br>Four wheel alignment performed<br>Tire condition and pressure checked |
| 10/17/2014 | 53,652 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Maintenance inspection completed<br>Steering/suspension checked<br>Suspension serviced |
| 12/01/2014 | 61,056 | Joe Myers Ford<br>Jersey Village, TX<br>713-896-8200<br>joemyersford.com | Drivability/performance checked |
| 01/01/2015 | | Texas<br>Motor Vehicle Dept.<br>Houston, TX<br>Title<br>#10131141267151046 | Registration issued or renewed<br>Loan or lien reported<br>Passed safety inspection<br>Vehicle color noted as White |
| 03/15/2016 | 93,824 | Texas<br>Inspection Station<br>Houston, TX | Passed emissions inspection |

Avoid financial headaches. Make sure the loan has been paid off if you're buying from a private seller.

CAR FOX

Have Questions? Consumers, please visit our Help Center at www.carfax.com. Dealers or Subscribers, please visit our Help Center at www.carfaxonline.com.

---

**CARFAX** Glossary                                                    View Full Glossary

**First Owner**
When the first owner(s) obtains a title from a Department of Motor Vehicles as proof of ownership.

**Ford or Lincoln Mercury Recall**
The Ford Motor Company provides Carfax with recall information regarding safety, compliance and emissions programs announced since 2000 for a specific vehicle. For complete information regarding programs or concerns about this vehicle, please contact a local Ford or Lincoln Mercury Dealer.

**Ownership History**

CARFAX defines an owner as an individual or business that possesses and uses a vehicle. Not all title transactions represent changes in ownership. To provide estimated number of owners, CARFAX proprietary technology analyzes all the events in a vehicle history. Estimated ownership is available for vehicles manufactured after 1991 and titled solely in the US including Puerto Rico. Dealers sometimes opt to take ownership of a vehicle and are required to in the following states: Maine, Massachusetts, New Jersey, Ohio, Oklahoma, Pennsylvania and South Dakota. Please consider this as you review a vehicle's estimated ownership history.

**Title Issued**
A state issues a title to provide a vehicle owner with proof of ownership. Each title has a unique number. Each title or registration record on a CARFAX report does not necessarily indicate a change in ownership. In Canada, a registration and bill of sale are used as proof of ownership.

**Follow Us:**  ▪ **facebook.com/CARFAX**   ▪ **@CarfaxReports**   ▪ **CARFAX on Google+**

CARFAX DEPENDS ON ITS SOURCES FOR THE ACCURACY AND RELIABILITY OF ITS INFORMATION. THEREFORE, NO RESPONSIBILITY IS ASSUMED BY CARFAX OR ITS AGENTS FOR ERRORS OR OMISSIONS IN THIS REPORT. CARFAX FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. CARFAX®
© 2016 CARFAX, Inc., a unit of IHS Inc. All rights reserved.
Covered by United States Patent Nos. 7,113,853; 7,778,841; 7,596,512, 8,600,823; 8,595,079; 8,606,648; 7,505,838.
5/13/16 2:30:20 PM (EDT)